**DeJon Paris <dejon.paris@gmail.com>**

## Follow Up + Soft Pull

**Kristen Campos** <kristen@mortgageliteracy.com>                    Thu, Jun 25, 2026 at 2:51 PM
To: DeJon Paris <dejon.paris@gmail.com>
Cc: Heather Spencer <heather.spencer@thenavagency.com>

Hi DeJon!

I have attached your current credit report. Your score did increase so thats good news! But we still do have
multiple disputes reporting which will need to be resolved in order to close on the loan. Harper's score is reporting a 580
which would put us in the manual underwrite category.

Please review the previous email for information on manual underwriting requirements.

Let me know once the disputes have been resolved. Once they have been resolved, it typically takes about 30 days to
update to the bureaus 🤓

Kind regards,
Kristen

 [Quoted text hidden]

---

📄 **DeJon Paris - Soft Pull - June 2026.pdf**
186K

# CoreLogic | Credco

# Credco Instant Merge Prequal Report

Ref#:  1-17790-60655-0000  06/25/2026

TID#:  1-17790-60655  06/25/2026  12:32:52

**Prepared For:**
UNITED WHOLESALE
MORTGAGE PREQUAL
585 SOUTH BOULEVARD
EAST
PONTIAC, MI 48341
Attention: FANNIE MAE
EARLY ASSESSMENT
ACCOUNT

Client Loan #  : 1226444821
Account #  : 4569764
Notes  :

**Prepared By:**
CoreLogic Credco
P.O. BOX 509124, SAN
DIEGO, CA 92150
Tel: (866)704-8288
Fax: (800)523-0688
URL:
www.credco.com

Requested  : EFX, XPN, TUC - J
Delivered  : EFX, XPN, TUC

## APPLICANT INFORMATION

| Name | Address | | Address Type | SSN | DOB or Age | Applicant Identifier |
|------|---------|--|--------------|-----|------------|----------------------|
| PARIS, DEJON | **Current:** | | | ▮ | 02/01/90 | APP1 |
| | **Previous:** | | | | | |
| PARIS, HARPER | **Current:** | | | ▮ | 02/10/90 | APP2 |
| | **Previous:** | | | | | |

## WARNING

- Fraud Alert present

## INSTANT MERGE PREQUAL SUMMARY

**ACCOUNT DISTRIBUTION**

**CURRENT STATUS (Tradelines)**

| Account Type | Number | Balance | Past Due | Payments | Current | Closed | Unrt | 30 | 60 | 90+ |
|--------------|--------|---------|----------|----------|---------|--------|------|----|----|-----|
| Real Estate | 0 | $0 | $0 | $0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Installment | 44 | $105,870 | $51,898 | $907 | 8 | 32 | 0 | 0 | 0 | 0 |
| Revolving | 27 | $3,731 | $1,516 | $38 | 7 | 20 | 0 | 0 | 0 | 0 |
| All Other Accounts | 3 | $1,421 | $1,421 | $0 | 1 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **74** | **$111,022** | **$54,835** | **$945** | **16** | **52** | **0** | **0** | **0** | **0** |

**Accounts in Dispute: 7**

**Number of tradelines with serious derogatory: 14**

**Accounts in Forbearance: 0**   **Accounts with Payment Deferred: 1**   **Accounts affected by Natural/Declared Disaster: 0**

**AVAILABLE CREDIT**

| | | |
|--|--|--|
| Revolving | 84.0% | $11,441 |

**Authorized User Accounts: 0**

**INQUIRIES**

| | | |
|--|--|--|
| 12-month Total | 71 | |
| Elim Same Day | 47 | |
| Adjusted Total | 24 | |
| New Trades (6 mos) | 0 | |

**PUBLIC RECORDS**

| | |
|--|--|
| EFX | N/A |
| XPN | N/A |
| TUC | N/A |
| Last 2 yrs | N |

**HISTORICAL DELINQUENCIES (COUNT)**

| Account Type | Last Dlq | 30 | 60 | 90+ |
|--------------|----------|----|----|-----|
| Real Estate | | 0 | 0 | 0 |
| Installment | 04/25 | 10 | 10 | 23 |
| Revolving | 09/25 | 6 | 6 | 11 |
| All Other Accounts | 08/23 | 0 | 0 | 0 |
| **Total** | | **16** | **16** | **34** |

Oldest Trade:  06/10        On file:  01/05

*Disclaimer: Only Applicant(s) information included in the Summary.*



**Credco Instant Merge Prequal Report**

### REPOSITORY FILES

| Item # | Name | SSN# | FICO® Classic Score | Date Generated | Data Source | Applicant Identifier |
|---|---|---|---|---|---|---|
| 1 | PARIS, DEJON T | | **[732]** | 09-13-08 | EFX | APP1 |
| 2 | PARIS, DEJON | | 627 | -------- | XPN | APP1 |
| 3 | PARIS, DEJON TIMOTHY | | 734 | 09-13-08 | TUC | APP1 |
| 4 | PARIS, HARPER A | | 621 | 01-16-05 | EFX | APP2 |
| 5 | PARIS, HARPER | | **[581]** | -------- | XPN | APP2 |
| 6 | PARIS, HARPER | | 552 | 07-20-17 | TUC | APP2 |

*Disclaimer: Only FICO® Classic Score Models are displayed. [Score] in bracket indicates the FICO® Classics Score Model 'Middle Score' for Applicant (s).*



Ref#: 1-17790-60655-0000 06/25/2026          TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON                           App2: PARIS, HARPER

| DATA SOURCES SCORE INFORMATION | | | |
|---|---|---|---|
| **FICO® CLASSIC SCORE MODEL** | | | |

| Equifax<br>BEACON 5.0 **[732]** | Experian<br>FICO-II 627 | Trans Union<br>FICO Classic 04 734 | **Applicant Identifier** |
|---|---|---|---|
| • 00008 TOO MANY INQUIRIES LAST 12 MONTHS<br>• 00010 PROPORTION OF BALANCES TO CREDIT LIMITS IS TOO HIGH ON BANK REVOLVING OR OTHER REVOLVING ACCOUNTS<br>• 00030 TIME SINCE MOST RECENT ACCOUNT OPENING IS TOO SHORT<br>• 00014 LENGTH OF TIME ACCOUNTS HAVE BEEN ESTABLISHED | • 38 SERIOUS DELINQUENCY AND PUBLIC RECORD OR COLLECTION FILED<br>• 10 RATIO OF BALANCE TO LIMIT ON BANK REVOLVING OR OTHER REV ACCTS TOO HIGH<br>• 21 AMOUNT PAST DUE TO ACCOUNTS<br>• 14 LENGTH OF TIME ACCOUNTS HAVE BEEN ESTABLISHED<br>* Number of Inquiries Adversely Affected the Score | • 010 PROPORTION OF BALANCES TO CREDIT LIMITS IS TOO HIGH ON BANK REVOLVING OR OTHER REVOLVING ACCOUNTS<br>• 030 TIME SINCE MOST RECENT ACCOUNT OPENING IS TOO SHORT<br>• 008 TOO MANY INQUIRIES LAST 12 MONTHS<br>• 012 LENGTH OF TIME REVOLVING ACCOUNTS HAVE BEEN ESTABLISHED<br>* Number of Inquiries Adversely Affected the Score | APP1 |
| Equifax<br>BEACON 5.0 621 | Experian<br>FICO-II **[581]** | Trans Union<br>FICO Classic 04 552 | **Applicant Identifier** |
| • 00039 SERIOUS DELINQUENCY<br>• 00018 NUMBER OF ACCOUNTS WITH DELINQUENCY<br>• 00010 PROPORTION OF BALANCES TO CREDIT LIMITS IS TOO HIGH ON BANK REVOLVING OR OTHER REVOLVING ACCOUNTS<br>• 00013 TIME SINCE DELINQUENCY IS TOO RECENT OR UNKNOWN<br>* Number of Inquiries Adversely Affected the Score | • 39 SERIOUS DELINQUENCY<br>• 10 RATIO OF BALANCE TO LIMIT ON BANK REVOLVING OR OTHER REV ACCTS TOO HIGH<br>• 18 NUMBER OF ACCOUNTS WITH DELINQUENCY<br>• 21 AMOUNT PAST DUE TO ACCOUNTS<br>* Number of Inquiries Adversely Affected the Score | • 038 SERIOUS DELINQUENCY, AND PUBLIC RECORD OR COLLECTION FILED<br>• 010 PROPORTION OF BALANCES TO CREDIT LIMITS IS TOO HIGH ON BANK REVOLVING OR OTHER REVOLVING ACCOUNTS<br>• 013 TIME SINCE DELINQUENCY IS TOO RECENT OR UNKNOWN<br>• 018 NUMBER OF ACCOUNTS WITH DELINQUENCY<br>* Number of Inquiries Adversely Affected the Score | APP2 |



**Credco Instant Merge Prequal Report**

## DATA SOURCES SCORE INFORMATION

### VantageScore® 4.0 SCORE MODEL

| Equifax — VantageScore 4.0 — **606** | Experian — VantageScore 4.0 — **583** | Trans Union — VantageScore 4.0 — **642** | Applicant Identifier |
|---|---|---|---|
| • 00029 BALANCES ON BANKCARDS ARE TOO HIGH COMPARED WITH CREDIT LIMITS<br>• 00031 NOT ENOUGH AVAILABLE CREDIT ON REVOLVING ACCOUNTS<br>• 00062 LACK OF FIRST MORTGAGE ACCOUNT INFORMATION<br>• 00085 TOO MANY INQUIRIES | • 68 LACK OF REAL ESTATE SECURED LOAN INFORMATION<br>• 29 BALANCES ON BANKCARDS ARE TOO HIGH COMPARED WITH CREDIT LIMITS<br>• 85 TOO MANY INQUIRIES<br>• 07 TOO MANY DELINQUENT OR DEROGATORY ACCOUNTS | • 29 BALANCES ON BANKCARDS ARE TOO HIGH COMPARED WITH CREDIT LIMITS<br>• 31 NOT ENOUGH AVAILABLE CREDIT ON REVOLVING ACCOUNTS<br>• 62 LACK OF FIRST MORTGAGE ACCOUNT INFORMATION<br>• 85 TOO MANY INQUIRIES | APP1 |
| Equifax — VantageScore 4.0 — **545** | Experian — VantageScore 4.0 — **534** | Trans Union — VantageScore 4.0 — **528** | Applicant Identifier |
| • 00068 LACK OF REAL ESTATE SECURED LOAN INFORMATION<br>• 00004 BALANCES ON ACCTS TOO HIGH COMPARED TO CREDIT LIMITS AND LOAN AMOUNTS<br>• 00010 TOO FEW ACCOUNTS PAID AS AGREED<br>• 00053 NOT ENOUGH BALANCE PAID DOWN OVER TIME ON INSTALLMENT ACCOUNTS<br><span style="color:red">* Number of Inquiries Adversely Affected the Score</span> | • 68 LACK OF REAL ESTATE SECURED LOAN INFORMATION<br>• 04 BALANCES ON ACCTS TOO HIGH COMPARED TO CREDIT LIMITS AND LOAN AMOUNTS<br>• 10 TOO FEW ACCOUNTS PAID AS AGREED<br>• 53 NOT ENOUGH BALANCE PAID DOWN OVER TIME ON INSTALLMENT ACCOUNTS | • 68 LACK OF REAL ESTATE SECURED LOAN INFORMATION<br>• 04 BALANCES ON ACCTS TOO HIGH COMPARED TO CREDIT LIMITS AND LOAN AMOUNTS<br>• 10 TOO FEW ACCOUNTS PAID AS AGREED<br>• 53 NOT ENOUGH BALANCE PAID DOWN OVER TIME ON INSTALLMENT ACCOUNTS<br><span style="color:red">* Number of Inquiries Adversely Affected the Score</span> | APP2 |

# CoreLogic | Credco

# Credco Instant Merge Prequal Report

Ref#: 1-17790-60655-0000 06/25/2026

TID#: 1-17790-60655 06/25/2026 12:32:52

**Prepared For:**
UNITED WHOLESALE
MORTGAGE PREQUAL
585 SOUTH BOULEVARD
EAST
PONTIAC, MI 48341
Attention: FANNIE MAE
EARLY ASSESSMENT
ACCOUNT

Client Loan #   : 1226444821
Account #       : 4569764
Notes           :

**Prepared By:**
CoreLogic Credco
P.O. BOX 509124, SAN
DIEGO, CA 92150
Tel: (866)704-8288
Fax: (800)523-0688
URL:
www.credco.com

Requested   : EFX, XPN, TUC - J
Delivered   : EFX, XPN, TUC

## APPLICANT INFORMATION

| Name | Address | | Address Type | SSN | DOB or Age | Applicant Identifier |
|---|---|---|---|---|---|---|
| PARIS, DEJON | Current: | ███████████ | | ██████ | █████ | APP1 |
| | Previous: | | | | | |
| PARIS, HARPER | Current: | ███████████ | | ██████ | █████ | APP2 |
| | Previous: | | | | | |

## CREDIT HISTORY
### Accounts in Dispute

**1  CARMAX AUTO FINANCE**

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| Opened 08-23 | ECOA INDIVIDUAL | High Credit $55,246 | Balance $25,021 | Last Activity CLOSED | | 01 | 05 | 05 | EFX |
| Reported 06-26 | Account Type INSTALLMENT | Credit Limit | Scheduled Pymt | Manner Of Payment CHARGE-OFF-9 | | | 08-24 07-24 | 10-24 09-24 | 850FA00369 |
| | | | Actual Payment | | | | | | XPN |
| Closed 05-25 | Category AUTO | | Past Due $25,021 | Terms 72 MOS | Months Reviewed 33 | | | | |

APP1

| Remarks | Payment History |
|---|---|
| ACCT IN DISPUTE (APP1)(EFX,XPN); CHARGE OFF CHRG $54416; PAST DUE PAST $25021 | 06-26   999999 999999999999 995433344433 211 |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Charge Off Date 12-24; Closed Date 05-25; Last Activity Date 03-25; Last Payment Date 03-25 ADDITIONAL LATES PRIOR TO 07-24 | 11-24 | CHARGE-OFF-9 | | 12-24 | CHARGE-OFF-9 |

| TD:EFX-APP1 | 05-26 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 25021 | 25021 | 25021 | 25021 | 25021 | 25021 | 25021 | 25021 | 25021 | 25021 | 25021 | 25021 |
| High Credit | 55246 | 55246 | 55246 | 55246 | 55246 | 55246 | 55246 | 55246 | 55246 | 55246 | 55246 | 54416 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **TD:EFX-APP1** | **05-25** | **04-25** | **03-25** | **02-25** | **01-25** | **12-24** | **11-24** | **10-24** | **09-24** | **08-24** | **07-24** | **06-24** |
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | 75 | 1185 | 634 | 1211 |
| Sched Pymt | -- | -- | 0 | -- | -- | -- | -- | 1135 | 1135 | 1135 | 1135 | 1135 |
| Balance | 26446 | 26497 | 27166 | 55404 | 55404 | 55404 | 55404 | 54945 | 53654 | 53067 | 53587 | 53574 |
| High Credit | 55246 | 54416 | 55246 | 55241 | 55241 | 55241 | 55241 | 55246 | 55246 | 55246 | 55246 | 55246 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

# CoreLogic | Credco

Ref#: 1-17790-60655-0000 06/25/2026                 TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON                                              App2: PARIS, HARPER

## CREDIT HISTORY
### Accounts in Dispute

### 2 AFFIRM INC

| | | | |
|---|---|---|---|
| **Opened** 06-22 | **ECOA** INDIVIDUAL | **High Credit** $1,503 | **Balance** $1,606 |
| **Reported** 06-26 | **Account Type** INSTALLMENT | **Credit Limit** | |
| **Closed** 02-23 | **Category** UNSECURED | | |

| **Last Activity** CLOSED | | | | | **30 Days Late** 01 | **60 Days Late** 01 | **90+ Days Late** 01 | **Data Source** XPN FP0999347 |
|---|---|---|---|---|---|---|---|---|
| **Scheduled Pymt** | **Manner Of Payment** CHARGE-OFF-9 | | | | | | | |
| **Actual Payment** | | | | | | | | |
| **Past Due** $1,606 | **Terms** 36 MOS | **Months Reviewed** 48 | | | | | | APP1 |

**Remarks**
ACCT IN DISPUTE (APP1)(XPN); CHARGE OFF CHRG $1631; PAST DUE PAST $1606

**Payment History**
06-26   999999 999999999999 999999999999 999999999994 32-111

**Additional Dates**
Charge Off Date 02-23; Closed Date 02-23; Last Activity Date 04-24; Last Payment Date 04-24
ADDITIONAL LATES PRIOR TO 07-24

| | **Max Dlq Date** 02-23 | **Max Dlq MOP** CHARGE-OFF-9 | **Max Dlq Amount** | **Last Dlq Date** 02-23 | **Last Dlq MOP** CHARGE-OFF-9 |
|---|---|---|---|---|---|

| TD:XPN-APP1 | 05-26 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 |
| High Credit | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

| TD:XPN-APP1 | 05-25 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 | 1606 |
| High Credit | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 | 1503 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

### 3 ABSOLUTE RESOLUTIONS I

| | | | |
|---|---|---|---|
| **Opened** 08-23 | **ECOA** INDIVIDUAL | **High Credit** $1,156 | **Balance** $1,156 |
| **Reported** 06-26 | **Account Type** COLLECTION | **Credit Limit** | |
| **Collection** 08-23 | **Category** COLLECTION | | |

| **Last Activity** COLLECTION 08-23 | | | | | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** EFX 436FY00080 XPN TUC |
|---|---|---|---|---|---|---|---|---|
| **Scheduled Pymt** | **Manner Of Payment** COLLECTION-9 | | | | | | | |
| **Actual Payment** | | | | | | | | |
| **Past Due** $1,156 | **Terms** 1 MO | **Months Reviewed** 35 | | | | | | APP2 |

**Remarks**
ACCT SUBMITTED TO COLLECTION; ACCT IN DISPUTE (APP2)(EFX,XPN,TUC); PAST DUE PAST $1156

**Creditor:** WEBBANK

**Payment History**
06-26   999999 999999999999 999999999999 ----9

**Additional Dates**
Collection Date 08-23
ADDITIONAL LATES PRIOR TO 07-24

| | **Max Dlq Date** 08-23 | **Max Dlq MOP** COLLECTION-9 | **Max Dlq Amount** | **Last Dlq Date** 08-23 | **Last Dlq MOP** COLLECTION-9 |
|---|---|---|---|---|---|

| TD:EFX-APP2 | 05-26 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 |
| High Credit | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**CoreLogic | Credco**

Ref#: 1-17790-60655-0000 06/25/2026 | TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON | App2: PARIS, HARPER

## CREDIT HISTORY
### Accounts in Dispute

| TD:EFX-APP2 | 05-25 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 |
| High Credit | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 | 1156 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**4  AFFIRM INC**

| | | |
|---|---|---|
| **Opened** 12-21 | **ECOA** INDIVIDUAL | **High Credit** $1,386 |
| **Reported** 06-26 | **Account Type** INSTALLMENT | **Credit Limit** |
| **Closed** 02-23 | **Category** UNSECURED | |

| **Balance** $506 | **Last Activity** CLOSED | | **30 Days Late** 01 | **60 Days Late** 01 | **90+ Days Late** 01 | **Data Source** XPN FP0999347 |
|---|---|---|---|---|---|---|

**Scheduled Pymt** | **Manner Of Payment** CHARGE-OFF-9
**Actual Payment**
**Past Due** $506 | **Terms** 12 MOS | **Months Reviewed** 53

**Remarks**
ACCT IN DISPUTE (APP1)(XPN); CHARGE OFF CHRG $531; PAST DUE PAST $506

**Payment History**
06-26  999999 999999999999 999999999999 999999999994 32-111

**Additional Dates**
Charge Off Date 02-23; Closed Date 02-23; Last Activity Date 04-24; Last Payment Date 04-24
ADDITIONAL LATES PRIOR TO 07-24

| **Max Dlq Date** 02-23 | **Max Dlq MOP** CHARGE-OFF-9 | **Max Dlq Amount** | **Last Dlq Date** 02-23 | **Last Dlq MOP** CHARGE-OFF-9 |
|---|---|---|---|---|

APP1

| TD:XPN-APP1 | 05-26 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 |
| High Credit | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

| TD:XPN-APP1 | 05-25 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 | 506 |
| High Credit | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 | 1386 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**5  CREDIT COLLECTION SERV**

| | | |
|---|---|---|
| **Opened** 10-22 | **ECOA** INDIVIDUAL | **High Credit** $265 |
| **Reported** 06-26 | **Account Type** COLLECTION | **Credit Limit** |
| **Collection** 01-23 | **Category** COLLECTION | |

| **Balance** $265 | **Last Activity** COLLECTION 01-23 | | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** XPN YC2457290 |
|---|---|---|---|---|---|---|

**Scheduled Pymt** | **Manner Of Payment** COLLECTION-9
**Actual Payment**
**Past Due** $265 | **Terms** 1 MO | **Months Reviewed** 42

**Remarks**
ACCT IN DISPUTE (APP1)(XPN); ACCT SUBMITTED TO COLLECTION; PAST DUE PAST $265
**Creditor:** THE GENERAL IN. COMPANY

**Payment History**
06-26  999999 999999999999 999999999999 999999999999

**Additional Dates**
Collection Date 01-23
ADDITIONAL LATES PRIOR TO 07-24

| **Max Dlq Date** 01-23 | **Max Dlq MOP** COLLECTION-9 | **Max Dlq Amount** | **Last Dlq Date** 01-23 | **Last Dlq MOP** COLLECTION-9 |
|---|---|---|---|---|

APP1

Ref#:   1-17790-60655-0000  06/25/2026          TID#:   1-17790-60655  06/25/2026  12:32:52
App1:   PARIS, DEJON                            App2:   PARIS, HARPER

## CREDIT HISTORY
## Accounts in Dispute

| TD:XPN-APP1 | 05-26 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 265 | 265 | 265 | 265 | 265 | 265 | 265 | 265 | 265 | -- | -- | -- |
| High Credit | 265 | 265 | 265 | 265 | 265 | 265 | 265 | 265 | 265 | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**6  AFFIRM INC**

| | | |
|---|---|---|
| **Opened** 03-22 | **ECOA** INDIVIDUAL | **High Credit** $428 |
| **Reported** 06-26 | **Account Type** INSTALLMENT | **Credit Limit** |
| **Closed** 02-23 | **Category** UNSECURED | |

| **Balance** $242 | **Last Activity** CLOSED | **30 Days Late** 01 | **60 Days Late** 01 | **90+ Days Late** 01 | **Data Source** XPN FP0999347 |
|---|---|---|---|---|---|
| **Scheduled Pymt** | **Manner Of Payment** CHARGE-OFF-9 | | | | |
| **Actual Payment** | | | | | |
| **Past Due** $242 | **Terms** 12 MOS | **Months Reviewed** 49 | | | |

APP1

**Remarks**
ACCT IN DISPUTE (APP1)(XPN); CHARGE OFF CHRG $267; PAST DUE PAST $242

**Payment History**
06-26   999999 999999999999 999999999999 999999999994 32-111

**Additional Dates**
Charge Off Date 02-23; Closed Date 02-23; Last Activity Date 04-24; Last Payment Date 04-24
ADDITIONAL LATES PRIOR TO 07-24

| | **Max Dlq Date** 02-23 | **Max Dlq MOP** CHARGE-OFF-9 | **Max Dlq Amount** | **Last Dlq Date** 02-23 | **Last Dlq MOP** CHARGE-OFF-9 |
|---|---|---|---|---|---|

| TD:XPN-APP1 | 05-26 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 |
| High Credit | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

| TD:XPN-APP1 | 05-25 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 |
| High Credit | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 | 428 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**7  BRIGIT/COASTALCBK/ ARY**

| | | |
|---|---|---|
| **Opened** 01-22 | **ECOA** INDIVIDUAL | **High Credit** $600 |
| **Reported** 03-23 | **Account Type** INSTALLMENT | **Credit Limit** |
| **Closed** 03-23 | **Category** NOTE LOAN | |

| **Balance** $0 | **Last Activity** CLOSED | **30 Days Late** 01 02-23 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** XPN BB2934009 |
|---|---|---|---|---|---|
| **Scheduled Pymt** | **Manner Of Payment** UNRATED | | | | |
| **Actual Payment** $1 | | | | | |
| **Past Due** $0 | **Terms** 12 MOS | **Months Reviewed** 15 | | | |

APP1

**Remarks**
ACCT IN DISPUTE (APP1)(XPN); PAID

**Payment History**
03-23   -21 111111111111

**Additional Dates**
Closed Date 03-23; Last Activity Date 03-23; Last Payment Date 03-23

| | **Max Dlq Date** 02-23 | **Max Dlq MOP** 30 DAYS LATE-2 | **Max Dlq Amount** | **Last Dlq Date** 02-23 | **Last Dlq MOP** 30 DAYS LATE-2 |
|---|---|---|---|---|---|

| | Accounts | Open | Late | High Credit | Credit Limit | Balance | Sched Pymt | Actual Pymt | Past Due | 30 days late | 60 days Late | 90+ date Late |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group Total** | 7 | 0 | 21 | $60,584 | $0 | $28,796 | $0 | $1 | $28,796 | 05 | 08 | 08 |



Ref#:     1-17790-60655-0000  06/25/2026                    TID#:     1-17790-60655  06/25/2026  12:32:52
App1:    PARIS, DEJON                                       App2:     PARIS, HARPER

| CREDIT HISTORY | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**8  ARRA FINANCE LLC**

| | | | | |
|---|---|---|---|---|
| **Opened** 07-25 | **ECOA** INDIVIDUAL | **High Credit** $25,002 | **Balance** $23,743 | **Last Activity** LAST PAYMENT 04-26 |
| **Reported** 04-26 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** $547 | **Manner Of Payment** CURRENT-1 |
| **Closed** | **Category** AUTO LOAN | | **Actual Payment** $547 | **Terms** 75 MOS  **Months Reviewed** 10 |
| | | | **Past Due** $0 | |

**30 Days Late** 00  **60 Days Late** 00  **90+ Days Late** 00  **Data Source** XPN  FA3983567  TUC

APP1

**Remarks**

**Payment History**
04-26    1111 11-111

**Additional Dates**
Last Activity Date 04-26; Last Payment Date 04-26

| | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|

| TD:TUC-APP1 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 | 04-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | 52 | -- | 547 | 0 | 0 | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | 0 | -- | 547 | 547 | 547 | -- | -- | -- |
| Balance | -- | -- | -- | -- | 0 | -- | 25201 | 25399 | 25038 | -- | -- | -- |
| High Credit | -- | -- | -- | -- | 25003 | -- | 25003 | 25003 | 25003 | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**9  GLOBAL LENDING SERVICE**

| | | | | |
|---|---|---|---|---|
| **Opened** 09-22 | **ECOA** JOINT | **High Credit** $27,961 | **Balance** $14,381 | **Last Activity** CLOSED |
| **Reported** 05-26 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** CHARGE-OFF-9 |
| **Closed** 01-25 | **Category** AUTO | | **Actual Payment** | |
| | | | **Past Due** $14,381 | **Terms** 73 MOS  **Months Reviewed** 44 |

**30 Days Late** 03  **60 Days Late** 01  **90+ Days Late** 01  **Data Source** EFX  401FA05558  XPN  TUC

APP1
APP2

**Remarks**
CHARGE OFF CHRG $30473; AUTO LOAN; FIXED RATE; PAST DUE PAST $14381

**Payment History**
05-26    99999 999999999999 999999999999 943212211111 111

**Additional Dates**
Charge Off Date 12-23; Closed Date 01-25; Last Activity Date 04-26; Last Payment Date 04-26
ADDITIONAL LATES PRIOR TO 05-24

| | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| | 12-23 | CHARGE-OFF-9 | | 12-23 | CHARGE-OFF-9 |

| TD:EFX-APP2 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | 15458 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 14381 | 29839 | 29839 | 29839 | 29839 | 29839 | 29839 | 29839 | 29839 | 29839 | 29839 | 29839 |
| High Credit | 27961 | 27961 | 27961 | 27961 | 27961 | 27961 | 27961 | 27961 | 27961 | 27961 | 27961 | 27961 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

| TD:EFX-APP2 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 29839 | 29839 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| High Credit | 27961 | 27961 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |


Ref#:    1-17790-60655-0000  06/25/2026               TID#:    1-17790-60655  06/25/2026 12:32:52
App1:    PARIS, DEJON                                 App2:    PARIS, HARPER

| CREDIT HISTORY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**10 USDOE/GLELSI**

| | Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| | 06-10 | INDIVIDUAL | $14,750 | $10,775 | LAST PAYMENT 03-17 | 00 | 00 | 00 | TUC |
| | **Reported** | **Account Type** | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** | | | | EL0368N5AV |
| | 01-18 | INSTALLMENT | | | CURRENT-1 | | | | |
| | **Closed** | **Category** | | **Actual Payment** | **Terms** | **Months Reviewed** | | | |
| | | STUDENT LOAN | | $0 | | | | | |
| | | | | **Past Due** | | 59 | | | APP1 |
| | | | | $0 | | | | | |

**Remarks**
PAYMENT DEFERRED
**Collateral:** DEFERRED TO 03012018

**Payment History**
01-18   1 ------111111 11---------- ---------11- 111--------

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Last Activity Date 03-17; Last Payment Date 03-17 | | | | | |

**11 DEPT OF ED/ AIDVANTAGE**

| | Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| | 02-20 | INDIVIDUAL | $5,452 | $6,145 | LAST ACTIVITY 05-26 | 00 | 00 | 02 | EFX |
| | **Reported** | **Account Type** | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** | | | 04-25 | 491FZ94229 |
| | 05-26 | INSTALLMENT | | $61 | CURRENT-1 | | | 03-25 | XPN |
| | **Closed** | **Category** | | **Actual Payment** | **Terms** | **Months Reviewed** | | | TUC |
| | | STUDENT LOAN | | | 240 MOS | 48 | | | |
| | | | | **Past Due** | | | | | APP2 |
| | | | | $0 | | | | | |

**Remarks**
STUDENT LOAN; FIXED RATE

**Payment History**
05-26   11111 1111111-5411 1111111111- 111111111111 1111111

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Last Activity Date 05-26; Last Payment Date 04-26 NO ADDITIONAL LATES | 04-25 | 120 DAYS LATE-5 | | 04-25 | 120 DAYS LATE-5 |

| TD:EFX-APP2 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 6123 | 6103 | 6082 | 6063 | 6042 | 6021 | 6001 | 5980 | 5960 | 5939 | 5918 | 5898 |
| High Credit | 5452 | 5452 | 5452 | 5452 | 5452 | 5452 | 5452 | 5452 | 5452 | 5452 | 5452 | 5452 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| TD:EFX-APP2 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | 59 | 59 | 59 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 5878 | 5858 | 5836 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| High Credit | 5452 | 5452 | 5452 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |


Ref#: 1-17790-60655-0000 06/25/2026      TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON      App2: PARIS, HARPER

## CREDIT HISTORY

### 12 DEPT OF ED/ AIDVANTAGE

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 04-19 | **ECOA** INDIVIDUAL | **High Credit** $3,408 | **Balance** $4,045 | **Last Activity** LAST ACTIVITY 05-26 | | 00 | 00 | 02 | EFX |
| **Reported** 05-26 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** $41 | **Manner Of Payment** CURRENT-1 | | | | 04-25 03-25 | 491FZ94229 XPN |
| **Closed** | **Category** STUDENT LOAN | | **Actual Payment** | **Terms** 240 MOS | **Months Reviewed** 48 | | | | TUC |
| | | | **Past Due** $0 | | | | | | APP2 |

**Remarks**
STUDENT LOAN; FIXED RATE

**Payment History**
05-26    11111 1111111-5411 1111111111- 111111111111 1111111

**Additional Dates**
Last Activity Date 05-26; Last Payment Date 04-26
NO ADDITIONAL LATES

| | **Max Dlq Date** 04-25 | **Max Dlq MOP** 120 DAYS LATE-5 | **Max Dlq Amount** | **Last Dlq Date** 04-25 | **Last Dlq MOP** 120 DAYS LATE-5 |
|---|---|---|---|---|---|

| TD:EFX-APP2 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 4029 | 4015 | 4001 | 3987 | 3973 | 3958 | 3944 | 3929 | 3915 | 3901 | 3886 | 3872 |
| High Credit | 3408 | 3408 | 3408 | 3408 | 3408 | 3408 | 3408 | 3408 | 3408 | 3408 | 3408 | 3408 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **TD:EFX-APP2** | **04-25** | **03-25** | **02-25** | **01-25** | **12-24** | **11-24** | **10-24** | **09-24** | **08-24** | **07-24** | **06-24** | **05-24** |
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | 40 | 40 | 40 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 3862 | 3847 | 3832 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| High Credit | 3408 | 3408 | 3408 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

### 13 CONN CREDIT CORP

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 12-19 | **ECOA** INDIVIDUAL | **High Credit** | **Balance** $4,043 | **Last Activity** CHARGE OFF 01-25 | | 00 | 00 | 00 | EFX |
| **Reported** 01-25 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** $0 | **Manner Of Payment** CHARGE-OFF-9 | | | | | 617FF00061 |
| **Closed** | **Category** SECURED | | **Actual Payment** | **Terms** 36 MOS | **Months Reviewed** 25 | | | | |
| | | | **Past Due** $4,043 | | | | | | APP2 |

**Remarks**
CHARGE OFF CHRG $3292; SECURED LOAN; PAST DUE PAST $4043

**Payment History**
01-25    9 -99999999999 999999999999

**Additional Dates**
Charge Off Date 01-25
ADDITIONAL LATES PRIOR TO 01-23

| | **Max Dlq Date** 01-23 | **Max Dlq MOP** CHARGE-OFF-9 | **Max Dlq Amount** | **Last Dlq Date** 01-25 | **Last Dlq MOP** CHARGE-OFF-9 |
|---|---|---|---|---|---|


Ref#: 1-17790-60655-0000 06/25/2026          TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON                           App2: PARIS, HARPER

| CREDIT HISTORY | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**14 DEPT OF ED/ AIDVANTAGE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Opened** 04-19 | **ECOA** INDIVIDUAL | **High Credit** $3,500 | **Balance** $3,824 | **Last Activity** LAST ACTIVITY 05-26 | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 02 / 04-25 / 03-25 | **Data Source** EFX 491FZ94229 XPN TUC |
| **Reported** 05-26 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** $40 | **Manner Of Payment** CURRENT-1 | | | | |
| **Closed** | **Category** STUDENT LOAN | | **Actual Payment** **Past Due** $0 | **Terms** 240 MOS | **Months Reviewed** 48 | | | APP2 |

**Remarks**
STUDENT LOAN; FIXED RATE

**Payment History**
05-26    11111 1111111-5411 11111111111- 111111111111 1111111

**Additional Dates**
Last Activity Date 05-26; Last Payment Date 04-26
NO ADDITIONAL LATES

| **Max Dlq Date** 04-25 | **Max Dlq MOP** 120 DAYS LATE-5 | **Max Dlq Amount** | **Last Dlq Date** 04-25 | **Last Dlq MOP** 120 DAYS LATE-5 |
|---|---|---|---|---|

| TD:EFX-APP2 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 3814 | 3814 | 3814 | 3814 | 3814 | 3814 | 3814 | 3814 | 3814 | 3814 | 3814 | 3809 |
| High Credit | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| TD:EFX-APP2 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | 39 | 39 | 39 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 3795 | 3780 | 3765 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| High Credit | 3500 | 3500 | 3500 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**15 DEPT OF ED/ AIDVANTAGE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Opened** 02-20 | **ECOA** INDIVIDUAL | **High Credit** $3,500 | **Balance** $3,791 | **Last Activity** LAST ACTIVITY 05-26 | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 02 / 04-25 / 03-25 | **Data Source** EFX 491FZ94229 XPN TUC |
| **Reported** 05-26 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** $39 | **Manner Of Payment** CURRENT-1 | | | | |
| **Closed** | **Category** STUDENT LOAN | | **Actual Payment** **Past Due** $0 | **Terms** 240 MOS | **Months Reviewed** 48 | | | APP2 |

**Remarks**
STUDENT LOAN; FIXED RATE

**Payment History**
05-26    11111 1111111-5411 11111111111- 111111111111 1111111

**Additional Dates**
Last Activity Date 05-26; Last Payment Date 04-26
NO ADDITIONAL LATES

| **Max Dlq Date** 04-25 | **Max Dlq MOP** 120 DAYS LATE-5 | **Max Dlq Amount** | **Last Dlq Date** 04-25 | **Last Dlq MOP** 120 DAYS LATE-5 |
|---|---|---|---|---|

| TD:EFX-APP2 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 3782 | 3782 | 3782 | 3782 | 3782 | 3782 | 3782 | 3782 | 3782 | 3782 | 3782 | 3777 |
| High Credit | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| TD:EFX-APP2 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | 38 | 38 | 38 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 3764 | 3751 | 3737 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| High Credit | 3500 | 3500 | 3500 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |


Ref#:    1-17790-60655-0000  06/25/2026                        TID#:     1-17790-60655  06/25/2026  12:32:52
App1:    PARIS, DEJON                                          App2:     PARIS, HARPER

| CREDIT HISTORY |
|---|

### 16 INSTEP CU FKA NAS JRB

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 01-20 | **ECOA** INDIVIDUAL | **High Credit** $3,000 | **Balance** $2,975 | **Last Activity** CHARGE OFF 09-22 | | 00 | 00 | 00 | XPN FC9700546 |
| **Reported** 05-26 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** CHARGE-OFF-9 | | | | | |
| **Closed** | **Category** UNSECURED | | **Actual Payment** | | | | | | |
| | | | **Past Due** $2,975 | **Terms** 12 MOS | **Months Reviewed** 45 | | | | APP1 |

**Remarks**
CHARGE OFF CHRG $3000; PAST DUE PAST $2975

**Payment History**
05-26    99999 999999999999 999999999999 999999999999 9999

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Charge Off Date 09-22; Last Activity Date 01-20; Last Payment Date 01-20 | 09-22 | CHARGE-OFF-9 | | 09-22 | CHARGE-OFF-9 |
| ADDITIONAL LATES PRIOR TO 05-24 | | | | | |

| TD:XPN-APP1 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | 0 | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 |
| High Credit | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

| TD:XPN-APP1 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | 2975 | -- |
| High Credit | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

### 17 CONN CREDIT CORP

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 12-19 | **ECOA** INDIVIDUAL | **High Credit** | **Balance** $1,652 | **Last Activity** CHARGE OFF 01-25 | | 00 | 00 | 00 | EFX 617FF00061 |
| **Reported** 01-25 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** CHARGE-OFF-9 | | | | | |
| **Closed** | **Category** SECURED | | **Actual Payment** $25 | | | | | | |
| | | | **Past Due** $1,652 | **Terms** 36 MOS | **Months Reviewed** 25 | | | | APP2 |

**Remarks**
CHARGE OFF CHRG $1575; SECURED LOAN; PAST DUE PAST $1652

**Payment History**
01-25    9 -99999999999 999999999999

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Charge Off Date 01-25; Last Activity Date 03-23; Last Payment Date 03-23 | 01-23 | CHARGE-OFF-9 | | 01-25 | CHARGE-OFF-9 |
| ADDITIONAL LATES PRIOR TO 01-23 | | | | | |

 

| | CREDIT HISTORY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**18 REGIONAL FINANCE**

| Opened 11-25 | ECOA INDIVIDUAL | High Credit $1,925 | Balance $1,649 | Last Activity LAST PAYMENT 05-26 | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source EFX |
|---|---|---|---|---|---|---|---|---|
| Reported 05-26 | Account Type INSTALLMENT | Credit Limit | Scheduled Pymt $179 | Manner Of Payment CURRENT-1 | | | | XPN FP2927568 |
| Closed | Category SECURED | | Actual Payment $200 | Terms 18 MOS | Months Reviewed 7 | | | TUC |
| | | | Past Due $0 | | | | | APP1 |

| Remarks | Payment History |
|---|---|
| SECURED LOAN; FIXED RATE | 05-26   11111 11 |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Last Activity Date 05-26; Last Payment Date 05-26 | | | | | |

| TD:EFX-APP1 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | 178 | 180 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | 179 | -- | 179 | 179 | -- | -- | -- | -- | -- | -- |
| Balance | -- | 1826 | 2007 | -- | 2130 | 1993 | -- | -- | -- | -- | -- | -- |
| High Credit | -- | 1925 | 1925 | -- | 1925 | 1925 | -- | -- | -- | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**19 INSTEP CU FKA NAS JRB**

| Opened 05-19 | ECOA INDIVIDUAL | High Credit $3,000 | Balance $1,472 | Last Activity CHARGE OFF 09-22 | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source XPN |
|---|---|---|---|---|---|---|---|---|
| Reported 05-26 | Account Type INSTALLMENT | Credit Limit | Scheduled Pymt | Manner Of Payment CHARGE-OFF-9 | | | | FC9700546 |
| Closed | Category UNSECURED | | Actual Payment | | | | | |
| | | | Past Due $1,472 | Terms 12 MOS | Months Reviewed 45 | | | APP1 |

| Remarks | Payment History |
|---|---|
| CHARGE OFF CHRG $1472; PAST DUE PAST $1472 | 05-26   99999 999999999999 999999999999 999999999999 9999 |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Charge Off Date 09-22; Last Activity Date 05-19; Last Payment Date 05-19 | 09-22 | CHARGE-OFF-9 | | 09-22 | CHARGE-OFF-9 |
| ADDITIONAL LATES PRIOR TO 05-24 | | | | | |

| TD:XPN-APP1 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | 0 | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 |
| High Credit | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

| TD:XPN-APP1 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | 1472 | -- |
| High Credit | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |


## CREDIT HISTORY

### 20 SYNCB/AMAZON PLCC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 06-25 | **ECOA** INDIVIDUAL | **High Credit** $1,582 | **Balance** $1,209 | **Last Activity** LAST ACTIVITY 06-26 | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** EFX 404DM00145 XPN TUC | |
| **Reported** 06-26 | **Account Type** REVOLVING | **Credit Limit** $1,250 | **Scheduled Pymt** $0 | **Manner Of Payment** CURRENT-1 | | | | | |
| **Closed** | **Category** CHARGE ACCOUNT | | **Actual Payment** $245 | **Terms** REV | **Months Reviewed** 13 | | | | APP1 |
| | | | **Past Due** $0 | | | | | | |

**Remarks**
CHARGE

**Payment History**
06-26    111111 1111111

**Additional Dates**
Last Activity Date 06-26; Last Payment Date 05-26

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|
| | | | | |

| TD:EFX-APP1 | 05-26 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | 600 | 123 | -- | 1000 | 214 | -- | 114 | -- | -- | -- |
| Sched Pymt | 89 | 77 | 79 | 41 | 83 | 40 | 52 | 95 | 52 | 85 | 29 | 11 |
| Balance | 1377 | 1303 | 748 | 1262 | 1291 | 1210 | 1522 | 1582 | 1503 | 1568 | 1469 | 11 |
| High Credit | 1582 | 1582 | 1582 | 1582 | 1582 | 1582 | 1582 | 1582 | 1568 | 1568 | 1469 | 11 |
| Credit Limit | 1250 | 1250 | 1250 | 1250 | 1250 | 1250 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 |

### 21 DISCOVER CARD

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 04-21 | **ECOA** INDIVIDUAL | **High Credit** $1,034 | **Balance** $1,006 | **Last Activity** LAST ACTIVITY 06-26 | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** EFX 155BB03747 XPN TUC | |
| **Reported** 06-26 | **Account Type** REVOLVING | **Credit Limit** $1,000 | **Scheduled Pymt** $38 | **Manner Of Payment** CURRENT-1 | | | | | |
| **Closed** | **Category** CREDIT CARD | | **Actual Payment** | **Terms** REV | **Months Reviewed** 63 | | | | APP1 APP2 |
| | | | **Past Due** $0 | | | | | | |

**Remarks**
AUTHORIZED USER ACCOUNT (APP1)(EFX,XPN, TUC); CREDIT CARD

**Payment History**
06-26    111111 111111111111 111111111111 111111111111 111111

**Additional Dates**
Last Activity Date 06-26; Last Payment Date 05-26

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|
| | | | | |

| TD:TUC-APP2 | 05-26 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | 45 | 10 | 36 | 38 | 38 | 38 | 38 | 62 | 20 | 20 | -- | 23 |
| Balance | 1017 | 10 | 1008 | 968 | 1007 | 1016 | 1005 | 1032 | 155 | 202 | 0 | 566 |
| High Credit | 1034 | 1034 | 1034 | 1034 | 1034 | 1034 | 1034 | 1034 | 1034 | 1034 | 1034 | 661 |
| Credit Limit | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |

| TD:TUC-APP2 | 05-25 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | 26 | 27 | 25 | 30 | -- | 27 | 40 | 80 | 38 | 79 | 38 | 67 |
| Balance | 653 | 661 | 607 | 984 | 0 | 779 | 1023 | 1048 | 934 | 1011 | 950 | 1029 |
| High Credit | 661 | 661 | 607 | 1126 | 1126 | 1126 | 1126 | 1126 | 1126 | 1126 | 1126 | 1126 |
| Credit Limit | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |

**CoreLogic | Credco**

Ref#: 1-17790-60655-0000 06/25/2026
App1: PARIS, DEJON

TID#: 1-17790-60655 06/25/2026 12:32:52
App2: PARIS, HARPER

## CREDIT HISTORY

### 22 MISSION LANE TAB BANK

| | | | |
|---|---|---|---|
| **Opened** 05-21 | **ECOA** INDIVIDUAL | **High Credit** $817 | **Balance** $817 |
| **Reported** 05-26 | **Account Type** REVOLVING | **Credit Limit** $500 | |
| **Closed** 10-23 | **Category** CREDIT CARD | | |

| | |
|---|---|
| **Last Activity** CLOSED | |
| **Scheduled Pymt** | **Manner Of Payment** CHARGE-OFF-9 |
| **Actual Payment** | |
| **Past Due** $817 | **Terms** REV |
| | **Months Reviewed** 61 |

| 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|
| 00 | 01 | 03 | EFX 163FZ05951 XPN TUC |

APP2

**Remarks**
CHARGE OFF CHRG $817; CREDIT CARD; PAST DUE PAST $817; PREVIOUSLY IN DISPUTE; NOW RESOLVED (APP2)(XPN,TUC)

**Payment History**
05-26  99999 999999999999 999999999999 999965431111 1111111

**Additional Dates**
Charge Off Date 09-23; Closed Date 10-23; Last Activity Date 03-23; Last Payment Date 03-23
ADDITIONAL LATES PRIOR TO 05-24

| **Max Dlq Date** 09-23 | **Max Dlq MOP** CHARGE-OFF-9 | **Max Dlq Amount** | **Last Dlq Date** 09-23 | **Last Dlq MOP** CHARGE-OFF-9 |
|---|---|---|---|---|

| TD:EFX-APP2 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 817 | 817 | -- | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 |
| High Credit | 817 | 817 | -- | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 |
| Credit Limit | 500 | 500 | -- | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |

| TD:EFX-APP2 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 817 | 817 | -- | 817 | -- | -- | -- | -- | -- | -- | -- | -- |
| High Credit | 817 | 817 | -- | 817 | -- | -- | -- | -- | -- | -- | -- | -- |
| Credit Limit | 500 | 500 | -- | 500 | -- | -- | -- | -- | -- | -- | -- | -- |

### 23 NAVY FEDERAL CR UNION

| | | | |
|---|---|---|---|
| **Opened** 05-21 | **ECOA** INDIVIDUAL | **High Credit** $589 | **Balance** $589 |
| **Reported** 05-26 | **Account Type** REVOLVING | **Credit Limit** $500 | |
| **Closed** 10-23 | **Category** CREDIT CARD | | |

| | |
|---|---|
| **Last Activity** CLOSED | |
| **Scheduled Pymt** | **Manner Of Payment** CHARGE-OFF-9 |
| **Actual Payment** $0 | |
| **Past Due** $589 | **Terms** REV |
| | **Months Reviewed** 60 |

| 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|
| 02 | 01 | 03 | EFX 491ON66968 XPN TUC |

APP2

**Remarks**
DISPUTE RESOLVED - CONSUMER DISAGREES (APP2)(EFX,XPN,TUC); CHARGE OFF CHRG $589; CLOSED BY CREDITOR; PAST DUE PAST $589

**Payment History**
05-26  99999 999999999999 999999999996 543211111111 1111211

**Additional Dates**
Charge Off Date 02-24; Closed Date 10-23; Last Activity Date 06-23; Last Payment Date 06-23
ADDITIONAL LATES PRIOR TO 05-24

| **Max Dlq Date** 02-24 | **Max Dlq MOP** CHARGE-OFF-9 | **Max Dlq Amount** | **Last Dlq Date** 02-24 | **Last Dlq MOP** CHARGE-OFF-9 |
|---|---|---|---|---|

| TD:EFX-APP2 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 |
| High Credit | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 |
| Credit Limit | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |



# Credco Instant Merge Prequal Report

Ref#:   1-17790-60655-0000  06/25/2026          TID#:   1-17790-60655  06/25/2026  12:32:52
App1:   PARIS, DEJON                            App2:   PARIS, HARPER

## CREDIT HISTORY

| TD:EFX-APP2 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | -- |
| High Credit | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | -- |
| Credit Limit | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | -- |

### 24 SEZZLE INC

| | | | |
|---|---|---|---|
| **Opened** 10-22 | **ECOA** INDIVIDUAL | **High Credit** $250 | **Balance** $110 |
| **Reported** 05-26 | **Account Type** LINE OF CREDIT | **Credit Limit** $50 | **Scheduled Pymt** |
| **Closed** 11-23 | **Category** LINE OF CREDIT | | **Actual Payment** |

| **Last Activity** CLOSED | **30 Days Late** 01 | **60 Days Late** 01 | **90+ Days Late** 00 | **Data Source** EFX 436FZ00261 XPN TUC |
|---|---|---|---|---|
| **Manner Of Payment** CHARGE-OFF-9 | | | | |
| **Terms** REV | **Months Reviewed** 43 | | | |
| **Past Due** $110 | | | | APP2 |

**Remarks**
CHARGE OFF CHRG $110; CLOSED BY CREDITOR; PAST DUE PAST $110

**Payment History**
05-26   99999 999999999999 999999999999 993211111111 11

**Additional Dates**
Charge Off Date 11-23; Closed Date 11-23; Last Activity Date 07-23; Last Payment Date 07-23
ADDITIONAL LATES PRIOR TO 05-24

| | Max Dlq Date 11-23 | Max Dlq MOP CHARGE-OFF-9 | Max Dlq Amount | Last Dlq Date 11-23 | Last Dlq MOP CHARGE-OFF-9 |
|---|---|---|---|---|---|

| TD:EFX-APP2 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | 0 | -- | -- | -- | -- |
| Balance | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 |
| High Credit | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| Credit Limit | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |

| TD:EFX-APP2 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | 0 | 0 | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | 0 | 0 | -- | -- | -- | -- | -- | -- | -- |
| Balance | -- | 110 | 110 | 110 | 110 | -- | -- | -- | -- | -- | -- | -- |
| High Credit | -- | 250 | 250 | 250 | 110 | -- | -- | -- | -- | -- | -- | -- |
| Credit Limit | -- | 50 | 50 | 50 | 50 | -- | -- | -- | -- | -- | -- | -- |

### 25 DISCOVERCARD

| | | | |
|---|---|---|---|
| **Opened** 04-21 | **ECOA** TERMINATED | **High Credit** $1,126 | **Balance** $0 |
| **Reported** 04-24 | **Account Type** REVOLVING | **Credit Limit** $1,000 | **Scheduled Pymt** $0 |
| **Closed** | **Category** CREDIT CARD | | **Actual Payment** |

| **Last Activity** LAST PAYMENT 03-24 | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** XPN BC3276502 TUC |
|---|---|---|---|---|
| **Manner Of Payment** CURRENT-1 | | | | |
| **Terms** REV | **Months Reviewed** 37 | | | |
| **Past Due** $0 | | | | APP1 |

**Remarks**
ASSOCIATION TERMINATED (APP1)(XPN,TUC)

**Payment History**
04-24   1111 111111111111 111111111111 111111111

**Additional Dates**
Last Activity Date 03-24; Last Payment Date 03-24

| | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|


Ref#:   1-17790-60655-0000  06/25/2026          TID#:   1-17790-60655  06/25/2026 12:32:52
App1:   PARIS, DEJON                            App2:   PARIS, HARPER

## CREDIT HISTORY

### 26 FLEX

| | | |
|---|---|---|
| **Opened** 11-25 | **ECOA** INDIVIDUAL | **High Credit** $2,814 |
| **Reported** 05-26 | **Account Type** INSTALLMENT | **Credit Limit** |
| **Closed** | **Category** RENTAL AGREEMENT | |

| | |
|---|---|
| **Balance** $0 | **Last Activity** LAST PAYMENT 05-26 |
| **Scheduled Pymt** | **Manner Of Payment** CURRENT-1 |
| **Actual Payment** $2,814 | **Terms** **Months Reviewed** 7 |
| **Past Due** $0 | |

| 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|
| 00 | 00 | 00 | TUC RQ02JQ6238 |

APP1

**Remarks**

**Payment History**
05-26    11111 11

**Additional Dates**
Last Activity Date 05-26; Last Payment Date 05-26

| | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|

| TD:TUC-APP1 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | 1590 | 2821 | 2834 | 2835 | 1534 | 1145 | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 0 | 0 | 0 | 0 | 0 | 0 | -- | -- | -- | -- | -- | -- |
| High Credit | 1590 | 2821 | 2834 | 2835 | 1534 | 1145 | -- | -- | -- | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

### 27 KIKOFF LENDING, LLC

| | | |
|---|---|---|
| **Opened** 06-25 | **ECOA** INDIVIDUAL | **High Credit** $420 |
| **Reported** 05-26 | **Account Type** REVOLVING | **Credit Limit** $3,500 |
| **Closed** | **Category** CHARGE ACCOUNT | |

| | |
|---|---|
| **Balance** $0 | **Last Activity** LAST PAYMENT 05-26 |
| **Scheduled Pymt** $0 | **Manner Of Payment** CURRENT-1 |
| **Actual Payment** $35 | **Terms** REV **Months Reviewed** 12 |
| **Past Due** $0 | |

| 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|
| 00 | 00 | 00 | EFX XPN FP2919349 TUC |

APP1

**Remarks**
CHARGE

**Payment History**
05-26    11111 1111111

**Additional Dates**
Last Activity Date 05-26; Last Payment Date 05-26

| | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|

| TD:EFX-APP1 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | -- |
| Sched Pymt | -- | -- | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | -- |
| Balance | -- | -- | 105 | 140 | 175 | 210 | 245 | 280 | 315 | 350 | 385 | -- |
| High Credit | -- | -- | 420 | 420 | 420 | 420 | 420 | 420 | 420 | 420 | 420 | -- |
| Credit Limit | -- | -- | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | 3500 | -- |


Ref#:   1-17790-60655-0000  06/25/2026          TID#:     1-17790-60655  06/25/2026 12:32:52
App1:    PARIS, DEJON                     App2:    PARIS, HARPER

## CREDIT HISTORY

### 28 KIKOFF/COASTAL COMMUNI

| | | | |
|---|---|---|---|
| **Opened** 11-23 | **ECOA** INDIVIDUAL | **High Credit** $66 | **Balance** $0 |
| **Reported** 05-26 | **Account Type** OPEN | **Credit Limit** | **Scheduled Pymt** $0 |
| **Closed** | **Category** SECURED CREDIT CARD | | **Actual Payment** $0 |
| | | | **Past Due** $0 |

**Last Activity:** LAST PAYMENT 09-25    **Manner Of Payment:** CURRENT-1    **Terms:** 1 MO    **Months Reviewed:** 30

**30 Days Late:** 00    **60 Days Late:** 00    **90+ Days Late:** 00

**Data Source:** EFX 163ZF00058   XPN   TUC    APP1

**Remarks**
SECURED CREDIT CARD

**Payment History**
05-26   11111 111111111111 111111111111 1

**Additional Dates**
Last Activity Date 09-25; Last Payment Date 09-25

**Max Dlq Date**    **Max Dlq MOP**    **Max Dlq Amount**    **Last Dlq Date**    **Last Dlq MOP**

| TD:EFX-APP1 | 04-26 | 03-26 | 02-26 | 01-26 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 24 |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| High Credit | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

| TD:EFX-APP1 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | 24 | -- | 25 | -- | -- | -- | 2 | 15 | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Balance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -- |
| High Credit | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

### 29 USAA FSB

| | | | |
|---|---|---|---|
| **Opened** 08-13 | **ECOA** TERMINATED | **High Credit** $1,437 | **Balance** $0 |
| **Reported** 06-17 | **Account Type** REVOLVING | **Credit Limit** $1,450 | **Scheduled Pymt** |
| **Closed** | **Category** CREDIT CARD | | **Actual Payment** $25 |
| | | | **Past Due** $0 |

**Last Activity:** LAST PAYMENT 06-17    **Manner Of Payment:** CURRENT-1    **Terms:** REV    **Months Reviewed:** 47

**30 Days Late:** 00    **60 Days Late:** 00    **90+ Days Late:** 00

**Data Source:** TUC BC03112046    APP1

**Remarks**
ASSOCIATION TERMINATED (APP1)(TUC)

**Payment History**
06-17   111111 111111111111 111111111111 111111111111 11111

**Additional Dates**
Last Activity Date 06-17; Last Payment Date 06-17

**Max Dlq Date**    **Max Dlq MOP**    **Max Dlq Amount**    **Last Dlq Date**    **Last Dlq MOP**



Ref#:    1-17790-60655-0000  06/25/2026                          TID#:      1-17790-60655  06/25/2026  12:32:52
App1:    PARIS, DEJON                                            App2:      PARIS, HARPER

| CREDIT HISTORY | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**30 NAVY FEDERAL CREDIT**

| | Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 08-14 | TERMINATED | $4,053 | N/A | LAST ACTIVITY 05-17 | 00 | 00 | 00 | EFX 491ON24219 | |
| | Reported | Account Type | Credit Limit | Scheduled Pymt | Manner Of Payment | | | | | |
| | 05-17 | REVOLVING | $4,000 | $0 | CURRENT-1 | | | | | |
| | Closed | Category | | Actual Payment | Terms | Months Reviewed | | | | APP2 |
| | | CREDIT CARD | | $25 | REV | 1 | | | | |
| | | | | Past Due | | | | | | |
| | | | | $0 | | | | | | |

| Remarks | Payment History |
|---|---|
| ASSOCIATION TERMINATED (APP2)(EFX) | 05-17   1 |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Last Activity Date 05-17; Last Payment Date 04-17 | | | | | |

**31 USAA FEDERAL SAVINGS**

| | Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 08-13 | INDIVIDUAL | $1,465 | N/A | LAST ACTIVITY 04-18 | 00 | 00 | 00 | EFX 650ON10000 | |
| | Reported | Account Type | Credit Limit | Scheduled Pymt | Manner Of Payment | | | | | |
| | 04-18 | REVOLVING | $1,450 | $0 | CURRENT-1 | | | | | |
| | Closed | Category | | Actual Payment | Terms | Months Reviewed | | | | APP2 |
| | | SECURED CREDIT CARD | | $398 | REV | 1 | | | | |
| | | | | Past Due | | | | | | |

| Remarks | Payment History |
|---|---|
| | 04-18   1 |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Last Activity Date 04-18; Last Payment Date 03-18 | | | | | |

**32 AUSTIN CAPITAL BANK SS**

| | Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 08-20 | INDIVIDUAL | $18,000 | $0 | CLOSED | 00 | 00 | 00 | EFX 457ZF00066 | |
| | Reported | Account Type | Credit Limit | Scheduled Pymt | Manner Of Payment | | | | XPN | |
| | 01-22 | INSTALLMENT | | | CURRENT-1 | | | | | |
| | Closed | Category | | Actual Payment | Terms | Months Reviewed | | | TUC | |
| | 01-22 | SECURED | | $396 | 120 MOS | 18 | | | | APP1 |
| | | | | Past Due | | | | | | |
| | | | | $0 | | | | | | |

| Remarks | Payment History |
|---|---|
| PAID; SECURED LOAN; FIXED RATE; CLOSED | 01-22   1 111111111111 11111 |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 01-22; Last Activity Date 01-22; Last Payment Date 01-22 | | | | | |

# CoreLogic | Credco

**Credco Instant Merge Prequal Report**

## CREDIT HISTORY

### 33 AUSTIN CAPITAL BANK SS

| | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| **Opened** 12-20 | **ECOA** INDIVIDUAL | **High Credit** $1,000 | **Balance** $0 | **Last Activity** CLOSED | 01 | 00 | 00 | EFX 457ZF00066 |
| **Reported** 09-25 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** $0 | **Manner Of Payment** CURRENT-1 | | | | XPN |
| **Closed** 03-23 | **Category** SECURED | | **Actual Payment** $15 | **Terms** 120 MOS | **Months Reviewed** 58 | | | TUC |
| | | | **Past Due** $0 | | | | | APP2 |

**Remarks**
CLOSED BY CONSUMER; PAID; FIXED RATE

**Payment History**
09-25  1-------- ------------ ----------11 121111111111 111

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 03-23; Last Activity Date 03-23; Last Payment Date 03-23 | 11-22 | 30 DAYS LATE-2 | $15 | 11-22 | 30 DAYS LATE-2 |

ADDITIONAL LATES PRIOR TO 10-23

| TD:EFX-APP2 | 08-25 | 07-25 | 06-25 | 05-25 | 04-25 | 03-25 | 02-25 | 01-25 | 12-24 | 11-24 | 10-24 | 09-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | -- | -- | -- | 15 | -- | -- | -- | -- |
| Sched Pymt | -- | -- | -- | -- | -- | -- | -- | 0 | -- | -- | -- | -- |
| Balance | -- | -- | -- | -- | -- | -- | -- | 0 | -- | -- | -- | -- |
| High Credit | -- | -- | -- | -- | -- | -- | -- | 1000 | -- | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

### 34 CONN APPLIANCES INC

| | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| **Opened** 12-19 | **ECOA** INDIVIDUAL | **High Credit** $2,418 | **Balance** N/A | **Last Activity** CLOSED | 01 02-20 | 01 03-20 | 06 09-20 | XPN FZ0377035 |
| **Reported** 07-21 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** **Actual Payment** $1,454 | **Manner Of Payment** CURRENT-1 | | | 08-20 07-20 06-20 | |
| **Closed** 07-21 | **Category** SECURED | | **Past Due** | **Terms** 36 MOS | **Months Reviewed** 19 | | 05-20 04-20 | APP1 |

**Remarks**
CREDITOR SETTLED FOR LESS THAN AMOUNT DUE; CHARGE OFF CHRG $2418

**Payment History**
07-21  1999999 9996666543 21

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Charge Off Date 10-20; Closed Date 07-21; Last Activity Date 07-21; Last Payment Date 07-21 | 10-20 | CHARGE-OFF-9 | | 10-20 | CHARGE-OFF-9 |

### 35 DEPT OF EDUCATION/NELN

| | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| **Opened** 02-11 | **ECOA** INDIVIDUAL | **High Credit** $3,000 | **Balance** $0 | **Last Activity** CLOSED | 00 | 00 | 00 | XPN EL1884330 |
| **Reported** 12-23 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** **Actual Payment** | **Manner Of Payment** UNRATED | | | | TUC |
| **Closed** 09-23 | **Category** EDUCATION LOAN | | **Past Due** $0 | **Terms** 120 MOS | **Months Reviewed** 7 | | | APP1 |

**Remarks**
PAID; CLOSED

**Payment History**
12-23  -------

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 09-23; Last Activity Date 06-23; Last Payment Date 06-23 | | | | | |


Ref#:    1-17790-60655-0000  06/25/2026                TID#:      1-17790-60655  06/25/2026  12:32:52
App1:    PARIS, DEJON                                  App2:      PARIS, HARPER

| CREDIT HISTORY |
|---|

**36 DEPT OF EDUCATION/ NELN**

| | Opened 02-20 | ECOA INDIVIDUAL | High Credit $5,189 | Balance $0 | Last Activity CLOSED | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source XPN |
|---|---|---|---|---|---|---|---|---|---|
| | Reported 12-23 | Account Type INSTALLMENT | Credit Limit | Scheduled Pymt / Actual Payment | Manner Of Payment UNRATED | | | | EL1884330 TUC |
| | Closed 09-23 | Category EDUCATION LOAN | | Past Due $0 | Terms 120 MOS | Months Reviewed 7 | | | |

**Remarks**
PAID; CLOSED

**Payment History**
12-23   -------

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 09-23; Last Activity Date 06-23; Last Payment Date 06-23 | | | | | |

*APP1*

**37 DEPT OF EDUCATION/ NELN**

| | Opened 02-20 | ECOA INDIVIDUAL | High Credit $3,500 | Balance $0 | Last Activity CLOSED | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source XPN |
|---|---|---|---|---|---|---|---|---|---|
| | Reported 12-23 | Account Type INSTALLMENT | Credit Limit | Scheduled Pymt / Actual Payment | Manner Of Payment UNRATED | | | | EL1884330 TUC |
| | Closed 09-23 | Category EDUCATION LOAN | | Past Due $0 | Terms 120 MOS | Months Reviewed 7 | | | |

**Remarks**
PAID; CLOSED

**Payment History**
12-23   -------

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 09-23; Last Activity Date 06-23; Last Payment Date 06-23 | | | | | |

*APP1*

**38 DEPT OF EDUCATION/ NELN**

| | Opened 06-10 | ECOA INDIVIDUAL | High Credit $3,500 | Balance $0 | Last Activity CLOSED | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source XPN |
|---|---|---|---|---|---|---|---|---|---|
| | Reported 12-23 | Account Type INSTALLMENT | Credit Limit | Scheduled Pymt / Actual Payment | Manner Of Payment UNRATED | | | | EL1884330 TUC |
| | Closed 09-23 | Category EDUCATION LOAN | | Past Due $0 | Terms 120 MOS | Months Reviewed 7 | | | |

**Remarks**
PAID; CLOSED

**Payment History**
12-23   -------

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 09-23; Last Activity Date 06-23; Last Payment Date 06-23 | | | | | |

*APP1*

Ref#: 1-17790-60655-0000 06/25/2026
TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON
App2: PARIS, HARPER

| CREDIT HISTORY |
|---|

### 39 DEPT OF EDUCATION/ NELN

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Opened** 02-11 | **ECOA** INDIVIDUAL | **High Credit** $2,250 | **Balance** $0 | **Last Activity** CLOSED | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** XPN EL1884330 TUC |
| **Reported** 12-23 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** UNRATED | | | | |
| | | | **Actual Payment** | | | | | |
| **Closed** 09-23 | **Category** EDUCATION LOAN | | **Past Due** $0 | **Terms** 120 MOS | **Months Reviewed** 7 | | | APP1 |

| **Remarks** | **Payment History** |
|---|---|
| PAID; CLOSED | 12-23 ------- |

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 09-23; Last Activity Date 06-23; Last Payment Date 06-23 | | | | | |

### 40 DEPT OF EDUCATION/ NELN

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Opened** 06-10 | **ECOA** INDIVIDUAL | **High Credit** $6,000 | **Balance** $0 | **Last Activity** CLOSED | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** XPN EL1884330 TUC |
| **Reported** 12-23 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** UNRATED | | | | |
| | | | **Actual Payment** | | | | | |
| **Closed** 09-23 | **Category** EDUCATION LOAN | | **Past Due** $0 | **Terms** 120 MOS | **Months Reviewed** 7 | | | APP1 |

| **Remarks** | **Payment History** |
|---|---|
| PAID; CLOSED | 12-23 ------- |

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 09-23; Last Activity Date 06-23; Last Payment Date 06-23 | | | | | |

### 41 DISCOVERC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Opened** 01-21 | **ECOA** INDIVIDUAL | **High Credit** $2,665 | **Balance** $0 | **Last Activity** CLOSED | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** XPN BC3276502 |
| **Reported** 09-24 | **Account Type** REVOLVING | **Credit Limit** $1,000 | **Scheduled Pymt** | **Manner Of Payment** UNRATED | | | | |
| | | | **Actual Payment** | | | | | |
| **Closed** 09-24 | **Category** CREDIT CARD | | **Past Due** $0 | **Terms** REV | **Months Reviewed** 12 | | | APP1 |

| **Remarks** | **Payment History** |
|---|---|
| DISPUTE RESOLVED - CONSUMER DISAGREES (APP1)(XPN); PAID | 09-24 -11111111 111 |

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 09-24; Last Activity Date 09-24; Last Payment Date 08-24 | | | | | |

| TD:XPN-APP1 | 08-24 | 07-24 | 06-24 | 05-24 | 04-24 | 03-24 | 02-24 | 01-24 | 12-23 | 11-23 | 10-23 | 09-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | -- | -- | -- | -- | | | | | | | | |
| Sched Pymt | 333 | 147 | 153 | -- | | | | | | | | |
| Balance | 2662 | 2571 | 2665 | -- | | | | | | | | |
| High Credit | -- | -- | -- | -- | | | | | | | | |
| Credit Limit | 1000 | 1000 | 1000 | -- | | | | | | | | |


Ref#: 1-17790-60655-0000 06/25/2026          TID#: 1-17790-60655  06/25/2026 12:32:52
App1: PARIS, DEJON                           App2: PARIS, HARPER

| CREDIT HISTORY | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**42 ESUSU/ HATCH CREDIT**

| | Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 04-21 | INDIVIDUAL | $2,142 | $0 | CLOSED | 00 | 00 | 00 | EFX | |
| | Reported | Account Type | Credit Limit | Scheduled Pymt | Manner Of Payment | | | | 404RZ00636 | |
| | 12-21 | INSTALLMENT | | | CURRENT-1 | | | | TUC | |
| | | | | Actual Payment | | | | | | |
| | Closed | Category | | $0 | Terms | Months Reviewed | | | | |
| | 10-21 | RENTAL AGREEMENT | | Past Due | | 9 | | | | APP1 |
| | | | | $0 | | | | | | |

| Remarks | Payment History |
|---|---|
| PAID; RENTAL AGREEMENT; CLOSED | 12-21    1-1------ |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 10-21; Last Activity Date 10-21; Last Payment Date 10-21 | | | | | |

**43 EXETER FINANCE LLC**

| | Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12-14 | INDIVIDUAL | $37,455 | $0 | CLOSED | 00 | 00 | 00 | XPN | |
| | Reported | Account Type | Credit Limit | Scheduled Pymt | Manner Of Payment | | | | FA1017501 | |
| | 08-16 | INSTALLMENT | | | UNRATED | | | | | |
| | | | | Actual Payment | | | | | | |
| | Closed | Category | | $0 | Terms | Months Reviewed | | | | |
| | 08-16 | AUTO LOAN | | Past Due | 72 MOS | 21 | | | | APP1 |
| | | | | $0 | | | | | | |

| Remarks | Payment History |
|---|---|
| PAID | 08-16    -1111111 111111111111 1 |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 08-16; Last Activity Date 08-16; Last Payment Date 08-16 | | | | | |

**44 FETTI FINGERHUT/ WEBBAN**

| | Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 04-22 | INDIVIDUAL | $0 | $0 | CLOSED | 00 | 00 | 00 | EFX | |
| | Reported | Account Type | Credit Limit | Scheduled Pymt | Manner Of Payment | | | | 449DM00050 | |
| | 05-23 | REVOLVING | $900 | | CURRENT-1 | | | | XPN | |
| | | | | Actual Payment | | | | | | |
| | Closed | Category | | $0 | Terms | Months Reviewed | | | TUC | |
| | 12-22 | CHARGE ACCOUNT | | Past Due | REV | 14 | | | | APP1 |
| | | | | $0 | | | | | | APP2 |

| Remarks | Payment History |
|---|---|
| PAID; CLOSED BY CREDITOR | 05-23    111-1 111111111 |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 12-22; Last Activity Date 01-23 | | | | | |



# Credco Instant Merge Prequal Report

Ref#:    1-17790-60655-0000  06/25/2026                    TID#:      1-17790-60655  06/25/2026  12:32:52
App1:    PARIS, DEJON                                       App2:      PARIS, HARPER

| CREDIT HISTORY |
|---|

### 45 FETTI FINGERHUT/ WEBBAN

| | Opened 04-22 | ECOA INDIVIDUAL | High Credit $0 | Balance $0 | Last Activity CLOSED | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source XPN ND2934942 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reported 12-22 | Account Type REVOLVING | Credit Limit $900 | Scheduled Pymt | Manner Of Payment UNRATED | | | | | |
| | | | | Actual Payment | | | | | | |
| | Closed 12-22 | Category CHARGE ACCOUNT | | Past Due $0 | Terms REV | Months Reviewed 9 | | | | APP2 |

**Remarks**
CLOSED BY CREDITOR; PAID

**Payment History**
12-22    -11111111

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|

Closed Date 12-22; Last Activity Date 12-22

### 46 FIFTH THIRD BANK NA

| | Opened 04-20 | ECOA INDIVIDUAL | High Credit $258 | Balance $0 | Last Activity CLOSED | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source EFX 636ON24228 XPN TUC | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reported 04-21 | Account Type REVOLVING | Credit Limit $300 | Scheduled Pymt | Manner Of Payment CURRENT-1 | | | | | |
| | | | | Actual Payment $0 | | | | | | |
| | Closed 03-21 | Category SECURED CREDIT CARD | | Past Due $0 | Terms REV | Months Reviewed 13 | | | | APP2 |

**Remarks**
PAID; ACCOUNT CLOSED DUE TO INACTIVITY; ACCT INACTIVE

**Payment History**
04-21    1111 111111111

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|

Closed Date 03-21; Last Activity Date 09-20; Last Payment Date 09-20

### 47 FINGERHUT/WEBBANK

| | Opened 04-21 | ECOA INDIVIDUAL | High Credit $107 | Balance $0 | Last Activity CLOSED | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source EFX 401DM00379 XPN TUC | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reported 10-22 | Account Type REVOLVING | Credit Limit $800 | Scheduled Pymt | Manner Of Payment CURRENT-1 | | | | | |
| | | | | Actual Payment $0 | | | | | | |
| | Closed 04-22 | Category CHARGE ACCOUNT | | Past Due $0 | Terms REV | Months Reviewed 19 | | | | APP1 |

**Remarks**
PAID; CLOSED BY CREDITOR

**Payment History**
10-22    1111111111 11111111-

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|

Closed Date 04-22; Last Activity Date 07-22; Last Payment Date 07-22



# Credco Instant Merge Prequal Report

| CREDIT HISTORY | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

### 48 FINGERHUT/WEBBANK

| | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| **Opened** 04-21 | **ECOA** INDIVIDUAL | **High Credit** $123 | **Balance** $0 | **Last Activity** CLOSED | 00 | 00 | 00 | EFX |
| **Reported** 09-25 | **Account Type** REVOLVING | **Credit Limit** $600 | **Scheduled Pymt** $0 | **Manner Of Payment** CURRENT-1 | | | | 401DM00379 XPN |
| **Closed** 04-22 | **Category** CHARGE ACCOUNT | | **Actual Payment** | **Terms** REV | **Months Reviewed** 54 | | | TUC |
| | | | **Past Due** $0 | | | | | APP2 |

| Remarks | Payment History |
|---|---|
| PAID; CLOSED BY CREDITOR | 09-25   1-------- ----------- ------------ ------111111 111 |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 04-22; Last Activity Date 07-22; Last Payment Date 07-22 | | | | | |

### 49 INSTEP CU FKA NAS JRB

| | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| **Opened** 05-18 | **ECOA** INDIVIDUAL | **High Credit** $5,000 | **Balance** $0 | **Last Activity** CLOSED | 00 | 00 | 00 | XPN |
| **Reported** 03-21 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** UNRATED | | | | FC9700546 |
| **Closed** 03-21 | **Category** UNSECURED | | **Actual Payment** | **Terms** 24 MOS | **Months Reviewed** 34 | | | |
| | | | **Past Due** $0 | | | | | APP1 |

| Remarks | Payment History |
|---|---|
| PAID | 03-21   --- ------------ -------11111 1111111 |
| **Creditor:** NASJRBCU | |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 03-21; Last Activity Date 03-21; Last Payment Date 05-19 | | | | | |

### 50 INSTEP CU FKA NAS JRB

| | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| **Opened** 01-19 | **ECOA** INDIVIDUAL | **High Credit** $3,500 | **Balance** $0 | **Last Activity** CLOSED | 00 | 00 | 00 | XPN |
| **Reported** 05-19 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** UNRATED | | | | FC9700546 |
| **Closed** 05-19 | **Category** UNSECURED | | **Actual Payment** | **Terms** 12 MOS | **Months Reviewed** 3 | | | |
| | | | **Past Due** $0 | | | | | APP1 |

| Remarks | Payment History |
|---|---|
| PAID | 05-19   -11 |
| **Creditor:** NASJRBCU | |

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 05-19; Last Activity Date 05-19; Last Payment Date 12-19 | | | | | |

# CoreLogic | Credco

# Credco Instant Merge Prequal Report

## CREDIT HISTORY

### 51 KIKOFF LENDING LLC

| Opened 06-20 | ECOA INDIVIDUAL | High Credit $12 | Balance $0 | Last Activity CLOSED | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source XPN FP2919349 |
|---|---|---|---|---|---|---|---|---|
| Reported 05-21 | Account Type INSTALLMENT | Credit Limit | Scheduled Pymt | Manner Of Payment UNRATED | | | | |
| | | | Actual Payment | | | | | |
| Closed 05-21 | Category UNSECURED | | Past Due $0 | Terms 12 MOS / Months Reviewed 11 | | | | APP1 |

**Remarks**
PAID

**Payment History**
05-21   -1111 111111

**Additional Dates**
Closed Date 05-21; Last Activity Date 05-21; Last Payment Date 05-21

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|

### 52 KIKOFF LENDING LLC

| Opened 07-20 | ECOA INDIVIDUAL | High Credit $12 | Balance $0 | Last Activity CLOSED | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source XPN FP2919349 |
|---|---|---|---|---|---|---|---|---|
| Reported 06-21 | Account Type INSTALLMENT | Credit Limit | Scheduled Pymt | Manner Of Payment UNRATED | | | | |
| | | | Actual Payment | | | | | |
| Closed 06-21 | Category UNSECURED | | Past Due $0 | Terms 12 MOS / Months Reviewed 12 | | | | APP2 |

**Remarks**
PAID

**Payment History**
06-21   -11111 111111

**Additional Dates**
Closed Date 06-21; Last Activity Date 06-21; Last Payment Date 06-21

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|

### 53 KIKOFF LENDING, LLC

| Opened 06-24 | ECOA INDIVIDUAL | High Credit $120 | Balance $0 | Last Activity CLOSED | 30 Days Late 00 | 60 Days Late 00 | 90+ Days Late 00 | Data Source EFX 163ZF00124 TUC |
|---|---|---|---|---|---|---|---|---|
| Reported 11-24 | Account Type INSTALLMENT | Credit Limit | Scheduled Pymt | Manner Of Payment CURRENT-1 | | | | |
| Closed 11-24 | Category SECURED | | Actual Payment $80 | Terms 12 MOS / Months Reviewed 6 | | | | |
| | | | Past Due $0 | | | | | APP1 |

**Remarks**
PAID; SECURED LOAN; CLOSED

**Payment History**
11-24   11111-

**Additional Dates**
Closed Date 11-24; Last Activity Date 11-24; Last Payment Date 11-24

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|

| TD:EFX-APP1 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 | 04-24 | 03-24 | 02-24 | 01-24 | 12-23 | 11-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | 10 | 10 | -- | 20 | -- | -- | | | | | | |
| Sched Pymt | 10 | 10 | 10 | 10 | -- | -- | | | | | | |
| Balance | 80 | 90 | 100 | 100 | -- | -- | | | | | | |
| High Credit | 120 | 120 | 120 | 120 | -- | -- | | | | | | |
| Credit Limit | -- | -- | -- | -- | -- | -- | | | | | | |



# Credco Instant Merge Prequal Report

## CREDIT HISTORY

### 54 KIKOFF LENDING, LLC

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 01-21 | **ECOA** INDIVIDUAL | **High Credit** $420 | **Balance** $0 | **Last Activity** CLOSED | | 00 | 00 | 00 | EFX |
| **Reported** 11-24 | **Account Type** REVOLVING | **Credit Limit** $3,500 | **Scheduled Pymt** | **Manner Of Payment** CURRENT-1 | | | | | 163ZF00124 XPN |
| **Closed** 11-24 | **Category** CHARGE ACCOUNT | | **Actual Payment** $245 | **Terms** REV | **Months Reviewed** 47 | | | | TUC |
| | | | **Past Due** $0 | | | | | | APP1 |

**Remarks**
PAID; CHARGE; CLOSED

**Payment History**
11-24    11111111111 111111111111 111111111111 111111111111

**Additional Dates**
Closed Date 11-24; Last Activity Date 11-24; Last Payment Date 11-24

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|
| | | | | |

| TD:EFX-APP1 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 | 04-24 | 03-24 | 02-24 | 01-24 | 12-23 | 11-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | 35 | 35 | 35 | 35 | 35 | -- | | | | | | |
| Sched Pymt | 35 | 35 | 35 | 35 | 35 | -- | | | | | | |
| Balance | 245 | 280 | 315 | 350 | 385 | -- | | | | | | |
| High Credit | 420 | 420 | 420 | 420 | 420 | -- | | | | | | |
| Credit Limit | 3500 | 3500 | 3500 | 3500 | 3500 | -- | | | | | | |

### 55 KIKOFF LENDING, LLC

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 06-23 | **ECOA** INDIVIDUAL | **High Credit** $120 | **Balance** $0 | **Last Activity** CLOSED | | 00 | 00 | 00 | EFX |
| **Reported** 06-24 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** CURRENT-1 | | | | | 163ZF00124 TUC |
| **Closed** 06-24 | **Category** SECURED | | **Actual Payment** $10 | **Terms** 12 MOS | **Months Reviewed** 13 | | | | |
| | | | **Past Due** $0 | | | | | | APP1 |

**Remarks**
PAID; SECURED LOAN; CLOSED

**Payment History**
06-24    111111 1111111

**Additional Dates**
Closed Date 06-24; Last Activity Date 06-24; Last Payment Date 06-24

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|
| | | | | |

| TD:TUC-APP1 | 05-24 | 04-24 | 03-24 | 02-24 | 01-24 | 12-23 | 11-23 | 10-23 | 09-23 | 08-23 | 07-23 | 06-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | 0 | | | | | | | | | | | |
| Sched Pymt | 10 | | | | | | | | | | | |
| Balance | 10 | | | | | | | | | | | |
| High Credit | 120 | | | | | | | | | | | |
| Credit Limit | -- | | | | | | | | | | | |

## CREDIT HISTORY

### 56 KIKOFF LENDING, LLC

| | | |
|---|---|---|
| **Opened** 01-22 | **ECOA** INDIVIDUAL | **High Credit** $120 |
| **Reported** 01-23 | **Account Type** INSTALLMENT | **Credit Limit** |
| **Closed** 01-23 | **Category** SECURED | |

| **Balance** $0 | **Last Activity** CLOSED |
|---|---|
| **Scheduled Pymt** | **Manner Of Payment** CURRENT-1 |
| **Actual Payment** $10 | **Terms** 12 MOS / **Months Reviewed** 13 |
| **Past Due** $0 | |

| **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** EFX 163ZF00124 TUC | APP1 |
|---|---|---|---|---|

**Remarks**
PAID; SECURED LOAN; CLOSED

**Payment History**
01-23    1 111111-11111

| **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|

**Additional Dates**
Closed Date 01-23; Last Activity Date 01-23; Last Payment Date 01-23

### 57 KIKOFF LENDING, LLC

| | | |
|---|---|---|
| **Opened** 02-22 | **ECOA** INDIVIDUAL | **High Credit** $120 |
| **Reported** 01-23 | **Account Type** INSTALLMENT | **Credit Limit** |
| **Closed** 01-23 | **Category** SECURED | |

| **Balance** $0 | **Last Activity** CLOSED |
|---|---|
| **Scheduled Pymt** | **Manner Of Payment** CURRENT-1 |
| **Actual Payment** $20 | **Terms** 12 MOS / **Months Reviewed** 12 |
| **Past Due** $0 | |

| **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** EFX 163ZF00124 TUC | APP2 |
|---|---|---|---|---|

**Remarks**
PAID; SECURED LOAN; CLOSED

**Payment History**
01-23    1 111111-1111

| **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|

**Additional Dates**
Closed Date 01-23; Last Activity Date 01-23; Last Payment Date 01-23

### 58 KIKOFF LENDING, LLC

| | | |
|---|---|---|
| **Opened** 01-21 | **ECOA** INDIVIDUAL | **High Credit** $60 |
| **Reported** 11-24 | **Account Type** REVOLVING | **Credit Limit** $750 |
| **Closed** 11-24 | **Category** CHARGE ACCOUNT | |

| **Balance** $0 | **Last Activity** CLOSED |
|---|---|
| **Scheduled Pymt** $0 | **Manner Of Payment** CURRENT-1 |
| **Actual Payment** $20 | **Terms** REV / **Months Reviewed** 47 |
| **Past Due** $0 | |

| **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** EFX XPN FP2919349 TUC | APP2 |
|---|---|---|---|---|

**Remarks**
CHARGE; PAID; CLOSED

**Payment History**
11-24    11111111111 111111111111 111111111111 111111111111

| **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|

**Additional Dates**
Closed Date 11-24; Last Activity Date 11-24; Last Payment Date 11-24

| TD:TUC-APP2 | 10-24 | 09-24 | 08-24 | 07-24 | 06-24 | 05-24 | 04-24 | 03-24 | 02-24 | 01-24 | 12-23 | 11-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | |
| Sched Pymt | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | |
| Balance | 20 | 25 | 30 | 35 | 40 | 45 | | | | | | |
| High Credit | 60 | 60 | 60 | 60 | 60 | 60 | | | | | | |
| Credit Limit | 750 | 750 | 750 | 750 | 750 | 750 | | | | | | |

# CoreLogic | Credco — Credco Instant Merge Prequal Report

## CREDIT HISTORY

### 59 MEDICAL PAYMENT DATA

| | | | |
|---|---|---|---|
| **Opened** 01-18 | **ECOA** INDIVIDUAL | **High Credit** $0 | **Balance** $0 |
| **Reported** 11-20 | **Account Type** REVOLVING | **Credit Limit** $3,500 | **Scheduled Pymt** |
| **Closed** 11-18 | **Category** CREDIT CARD | | **Actual Payment** $0 |
| | | | **Past Due** $0 |

| Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|
| CLOSED | 00 | 00 | 00 | EFX 372MZ00000 |
| **Manner Of Payment** CURRENT-1 | | | | XPN |
| **Terms** REV  **Months Reviewed** 34 | | | | TUC |
| | | | | APP2 |

**Remarks**
MEDICAL; PAID; CLOSED BY CREDITOR

**Payment History**
11-20   1-11------- ------------ 11111111111

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 11-18; Last Activity Date 11-18 | | | | | |

### 60 NAVY FEDERAL CR UNION

| | | | |
|---|---|---|---|
| **Opened** 11-21 | **ECOA** INDIVIDUAL | **High Credit** $272 | **Balance** $0 |
| **Reported** 09-25 | **Account Type** REVOLVING | **Credit Limit** $200 | **Scheduled Pymt** $0 |
| **Closed** 09-23 | **Category** SECURED CREDIT CARD | | **Actual Payment** $200 |
| | | | **Past Due** $0 |

| Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|
| CLOSED | 01 | 01 | 02  09-25 10-23 | EFX 491ON24219 |
| **Manner Of Payment** 90 DAYS LATE-4 | | | | XPN |
| **Terms** REV  **Months Reviewed** 46 | | | | TUC |
| | | | | APP2 |

**Remarks**
DISPUTE RESOLVED - CONSUMER DISAGREES (APP2)(EFX,XPN,TUC); PAID; CLOSED BY CREDITOR

**Payment History**
09-25   4-------- ------------ --4321111111 111111111111 1

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 09-23; Last Activity Date 10-23; Last Payment Date 10-23 ADDITIONAL LATES PRIOR TO 10-23 | 10-23 | 90 DAYS LATE-4 | | 09-25 | 90 DAYS LATE-4 |

### 61 NAVY FEDERAL CR UNION

| | | | |
|---|---|---|---|
| **Opened** 11-21 | **ECOA** INDIVIDUAL | **High Credit** $250 | **Balance** $0 |
| **Reported** 09-25 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** |
| **Closed** 05-22 | **Category** SECURED | | **Actual Payment** $42 |
| | | | **Past Due** $0 |

| Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|
| CLOSED | 00 | 00 | 00 | EFX 491FC28547 |
| **Manner Of Payment** CURRENT-1 | | | | XPN |
| **Terms** 7 MOS  **Months Reviewed** 46 | | | | TUC |
| | | | | APP2 |

**Remarks**
DISPUTE RESOLVED - CONSUMER DISAGREES (APP2)(EFX,XPN,TUC); PAID; FIXED RATE

**Payment History**
09-25   1-------- ------------ ------------ --------1111 1

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 05-22; Last Activity Date 05-22; Last Payment Date 05-22 | | | | | |

Ref#:  1-17790-60655-0000  06/25/2026          TID#:  1-17790-60655  06/25/2026  12:32:52
App1:  PARIS, DEJON                             App2:  PARIS, HARPER

## CREDIT HISTORY

### 62 NAVY FEDERAL CR UNION

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 02-18 | **ECOA** INDIVIDUAL | **High Credit** $250 | **Balance** $0 | **Last Activity** CLOSED | | 00 | 00 | 00 | EFX 491FC28547 |
| **Reported** 09-25 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** CURRENT-1 | | | | | XPN |
| **Closed** 07-18 | **Category** SECURED | | **Actual Payment** $41 | **Terms** 6 MOS | **Months Reviewed** 84 | | | | TUC |
| | | | **Past Due** $0 | | | | | | APP2 |

| **Remarks** | **Payment History** |
|---|---|
| DISPUTE RESOLVED - CONSUMER DISAGREES (APP2)(EFX,XPN,TUC); PAID | 09-25  1-------- ------------ ------------ ------------- --- |

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 07-18; Last Activity Date 07-18; Last Payment Date 07-18 | | | | | |

### 63 RK/RESIDENCE

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 08-15 | **ECOA** INDIVIDUAL | **High Credit** $1,300 | **Balance** $0 | **Last Activity** CLOSED/TRANSFERRED | | 00 | 00 | 00 | TUC RQ02ER9004 |
| **Reported** 01-19 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** $0 | **Manner Of Payment** CURRENT-1 | | | | | |
| **Closed** 01-19 | **Category** RENTAL AGREEMENT | | **Actual Payment** $1,300 | **Terms** 18 MOS | **Months Reviewed** 38 | | | | APP1 |
| | | | **Past Due** $0 | | | | | | |

| **Remarks** | **Payment History** |
|---|---|
| ACCT TRANSFERRED | 01-19  1 ------------ ----------1 111111111111 1 |

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 01-19; Last Activity Date 01-17; Last Payment Date 01-17; Transferred Date 01-19 | | | | | |

### 64 SELF FINANCIAL/LEAD BA

| | | | | | | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 08-22 | **ECOA** INDIVIDUAL | **High Credit** $314 | **Balance** $0 | **Last Activity** CLOSED | | 02 10-23 | 02 11-23 | 03 02-24 01-24 12-23 | EFX 786ZF00046 |
| **Reported** 09-25 | **Account Type** REVOLVING | **Credit Limit** $250 | **Scheduled Pymt** $0 | **Manner Of Payment** CURRENT-1 | | | | | XPN |
| **Closed** 08-23 | **Category** SECURED CREDIT CARD | | **Actual Payment** $116 | **Terms** REV | **Months Reviewed** 38 | | | | TUC |
| | | | **Past Due** $0 | | | | | | APP2 |

| **Remarks** | **Payment History** |
|---|---|
| PAID; SECURED CREDIT CARD; VARIABLE RATE; CLOSED | 09-25  1-------- ---------955 432113211111 11111 |

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 08-23; Last Activity Date 02-24; Last Payment Date 02-24 | 03-24 | COLLECTION-9 | | 03-24 | COLLECTION-9 |
| ADDITIONAL LATES PRIOR TO 10-23 | | | | | |



Ref#: 1-17790-60655-0000 06/25/2026          TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON                            App2: PARIS, HARPER

| CREDIT HISTORY | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**65 SERVICING SOL/ARRA FIN**

| Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| 07-25 | INDIVIDUAL | $25,003 | $0 | CLOSED/ TRANSFERRED | 00 | 00 | 00 | EFX |
| **Reported** 01-26 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** CURRENT-1 | | | | 242FA01145 XPN |
| **Closed** 11-25 | **Category** AUTO | | **Actual Payment** $52 | **Terms** 75 MOS | **Months Reviewed** 7 | | | |
| | | | **Past Due** $0 | | | | | APP1 |

**Remarks**
ACCT TRANSFERRED; PAID; FIXED RATE

**Payment History**
01-26    1 -11111

**Additional Dates**
Closed Date 11-25; Last Activity Date 11-25; Last Payment Date 11-25; Transferred Date 11-25

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|

| TD:EFX-APP1 | 12-25 | 11-25 | 10-25 | 09-25 | 08-25 | 07-25 | 06-25 | 05-25 | 04-25 | 03-25 | 02-25 | 01-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Pymt | 52 | 52 | 547 | 547 | -- | -- | -- | -- | -- | -- | -- | -- |
| Sched Pymt | -- | -- | 547 | 547 | 547 | 547 | -- | -- | -- | -- | -- | -- |
| Balance | 0 | 0 | 25015 | 25201 | 25399 | 25038 | -- | -- | -- | -- | -- | -- |
| High Credit | 25003 | 25003 | 25003 | 25003 | 25003 | 25003 | -- | -- | -- | -- | -- | -- |
| Credit Limit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**66 SYNCB/AMERICAN EAGLE**

| Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| 08-15 | INDIVIDUAL | $28 | $0 | CLOSED | 00 | 00 | 00 | EFX |
| **Reported** 05-17 | **Account Type** REVOLVING | **Credit Limit** $300 | **Scheduled Pymt** | **Manner Of Payment** CURRENT-1 | | | | 404CG01415 |
| **Closed** 02-16 | **Category** CHARGE ACCOUNT | | **Actual Payment** | **Terms** REV | **Months Reviewed** 1 | | | |
| | | | **Past Due** $0 | | | | | APP2 |

**Remarks**
PAID; CLOSED BY CREDITOR

**Payment History**
05-17    1

**Additional Dates**
Closed Date 02-16; Last Activity Date 12-15; Last Payment Date 12-15

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|

**67 SYNCB/BELK**

| Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| 11-15 | INDIVIDUAL | $335 | $0 | CLOSED | 00 | 00 | 00 | EFX |
| **Reported** 06-18 | **Account Type** REVOLVING | **Credit Limit** $140 | **Scheduled Pymt** | **Manner Of Payment** CURRENT-1 | | | | 404DC02852 XPN |
| **Closed** 01-18 | **Category** CHARGE ACCOUNT | | **Actual Payment** | **Terms** REV | **Months Reviewed** 31 | | | |
| | | | **Past Due** $0 | | | | | APP2 |

**Remarks**
PAID; CLOSED BY CREDITOR

**Payment History**
06-18    1----- 111111111111 111111111111 1

**Additional Dates**
Closed Date 01-18; Last Activity Date 12-17; Last Payment Date 12-17

| Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|


Ref#:    1-17790-60655-0000  06/25/2026      TID#:    1-17790-60655  06/25/2026  12:32:52
App1:    PARIS, DEJON      App2:    PARIS, HARPER

| | | CREDIT HISTORY | | |
|---|---|---|---|---|

### 68 SYNCB/SAMS

| Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| 12-15 | INDIVIDUAL | $1,934 | $0 | CLOSED | 00 | 00 | 00 | TUC |
| **Reported** | **Account Type** | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** | | | | DV0235046S |
| 09-18 | REVOLVING | $1,690 | **Actual Payment** | CURRENT-1 | | | | |
| **Closed** | **Category** | | $0 | **Terms** / **Months Reviewed** | | | | |
| 02-18 | CHARGE ACCOUNT | | **Past Due** | REV / 7 | | | | APP1 |
| | | | $0 | | | | | |

**Remarks**
LOST OR STOLEN CARD

**Payment History**
09-18    1111111

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 02-18; Last Activity Date 12-17; Last Payment Date 12-17 | | | | | |

### 69 SYNCB/SCORER

| Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| 11-15 | INDIVIDUAL | $335 | $0 | CLOSED/ TRANSFERRED | 00 | 00 | 00 | EFX |
| **Reported** | **Account Type** | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** | | | | 404SG00369 |
| 09-16 | REVOLVING | $1,600 | **Actual Payment** | CURRENT-1 | | | | TUC |
| **Closed** | **Category** | | **Past Due** | **Terms** / **Months Reviewed** | | | | |
| 09-16 | CHARGE ACCOUNT | | $0 | REV / 11 | | | | APP1 |

**Remarks**
ACCT TRANSFERRED; PAID

**Payment History**
09-16    111111111 11

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 09-16; Last Activity Date 08-16; Last Payment Date 08-16; Transferred Date 09-16 | | | | | |

### 70 SYNCB/SLEEPYS

| Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source |
|---|---|---|---|---|---|---|---|---|
| 03-14 | INDIVIDUAL | $3,330 | $0 | CLOSED | 00 | 00 | 00 | EFX |
| **Reported** | **Account Type** | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** | | | | 404FF04405 |
| 04-18 | REVOLVING | $2,000 | **Actual Payment** | CURRENT-1 | | | | XPN |
| **Closed** | **Category** | | **Past Due** | **Terms** / **Months Reviewed** | | | | |
| 06-17 | CHARGE ACCOUNT | | $0 | REV / 50 | | | | APP1 |

**Remarks**
PAID; CLOSED BY CREDITOR

**Payment History**
04-18    1--- -------11111 111111111111 111111111111 11111111

| Additional Dates | Max Dlq Date | Max Dlq MOP | Max Dlq Amount | Last Dlq Date | Last Dlq MOP |
|---|---|---|---|---|---|
| Closed Date 06-17; Last Activity Date 04-16; Last Payment Date 04-16 | | | | | |

## CoreLogic | Credco

Ref#: 1-17790-60655-0000 06/25/2026      TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON      App2: PARIS, HARPER

| | CREDIT HISTORY | | |
|---|---|---|---|

### 71 TAB/SUNBIT

| Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source | |
|---|---|---|---|---|---|---|---|---|---|
| 10-23 | INDIVIDUAL | $129 | $0 | CLOSED | 00 | 00 | 00 | TUC | |
| **Reported** | **Account Type** | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** | | | | FP02G44002 | |
| 04-24 | INSTALLMENT | | | CURRENT-1 | | | | | |
| **Closed** | **Category** | | **Actual Payment** | **Terms** | **Months Reviewed** | | | | |
| 04-24 | INSTALLMENT SALES CONTRACT | | $23 | 6 MOS | 7 | | | | APP1 |
| | | | **Past Due** | | | | | | |
| | | | $0 | | | | | | |

| **Remarks** | **Payment History** |
|---|---|
| CLOSED | 04-24   1111 111 |

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 04-24; Last Activity Date 04-24; Last Payment Date 04-24 | | | | | |

### 72 USAA FEDERAL SAVINGS B

| Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source | |
|---|---|---|---|---|---|---|---|---|---|
| 08-13 | INDIVIDUAL | $5,192 | $0 | CLOSED | 00 | 00 | 00 | XPN | |
| **Reported** | **Account Type** | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** | | | | TUC | |
| 12-18 | REVOLVING | $3,250 | | CURRENT-1 | | | | BC03112046 | |
| **Closed** | **Category** | | **Actual Payment** | **Terms** | **Months Reviewed** | | | | |
| 07-18 | SECURED CREDIT CARD | | $0 | REV | 65 | | | | APP1 |
| | | | **Past Due** | | | | | | |
| | | | $0 | | | | | | |

| **Remarks** | **Payment History** |
|---|---|
| CLOSED BY CREDITOR; PAID | 12-18   111111111111 111111111111 111111111111 111111111111 |

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 07-18; Last Activity Date 10-18; Last Payment Date 10-18 | | | | | |

### 73 WEBBANK/FINGERHUT FRES

| Opened | ECOA | High Credit | Balance | Last Activity | 30 Days Late | 60 Days Late | 90+ Days Late | Data Source | |
|---|---|---|---|---|---|---|---|---|---|
| 02-21 | INDIVIDUAL | $66 | $0 | CLOSED | 00 | 00 | 00 | EFX | |
| **Reported** | **Account Type** | **Credit Limit** | **Scheduled Pymt** | **Manner Of Payment** | | | | 401DM00387 | |
| 05-21 | INSTALLMENT | | | CURRENT-1 | | | | XPN | |
| **Closed** | **Category** | | **Actual Payment** | **Terms** | **Months Reviewed** | | | TUC | |
| 04-21 | INSTALLMENT SALES CONTRACT | | $50 | 8 MOS | 4 | | | | APP1 |
| | | | **Past Due** | | | | | | |
| | | | $0 | | | | | | |

| **Remarks** | **Payment History** |
|---|---|
| PAID; INSTALLMENT SALES CONTRACT; CLOSED | 05-21   1111 |

| **Additional Dates** | **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|---|
| Closed Date 04-21; Last Activity Date 04-21; Last Payment Date 04-21 | | | | | |

Ref#: 1-17790-60655-0000 06/25/2026  TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON  App2: PARIS, HARPER

## CREDIT HISTORY

| 74 WEBBANK/FINGERHUT FRES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Opened** 03-21 | **ECOA** INDIVIDUAL | **High Credit** $71 | **Balance** $0 | **Last Activity** CLOSED | | **30 Days Late** 00 | **60 Days Late** 00 | **90+ Days Late** 00 | **Data Source** EFX 401DM00387 |
| **Reported** 09-25 | **Account Type** INSTALLMENT | **Credit Limit** | **Scheduled Pymt** $0 | **Manner Of Payment** CURRENT-1 | | | | | XPN |
| **Closed** 04-21 | **Category** INSTALLMENT SALES CONTRACT | | **Actual Payment** $72 | **Terms** 6 MOS | **Months Reviewed** 55 | | | | TUC |
| | | | **Past Due** $0 | | | | | | APP2 |

**Remarks**
INSTALLMENT SALES CONTRACT; PAID; CLOSED

**Payment History**
09-25 1-------- ----------- ----------- ------------ ---

**Additional Dates**
Closed Date 04-21; Last Activity Date 04-21; Last Payment Date 04-21

| **Max Dlq Date** | **Max Dlq MOP** | **Max Dlq Amount** | **Last Dlq Date** | **Last Dlq MOP** |
|---|---|---|---|---|

| **Group Total** | **Accounts** 67 | **Open** 1 | **Late** 45 | **High Credit** $243,051 | **Credit Limit** $36,380 | **Balance** $82,226 | **Sched Pymt** $945 | **Actual Pymt** $8,460 | **Past Due** $26,039 | **30 days late** 11 | **60 days Late** 08 | **90+ date Late** 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

## IDENTIFICATION INFORMATION

| Item # | Name | SSN | DOB or Age | File Start Date | Data Source | Applicant Identifier |
|---|---|---|---|---|---|---|
| 1 | PARIS, DEJON T SSN MATCHES. | ██████ | ████ | 09-13-08 | EFX | APP1 |
| 2 | PARIS, HARPER A SSN MATCHES. | ██████ | ████ | 01-16-05 | EFX | APP2 |
| 3 | PARIS, DEJON SSN MATCHES. | ██████ | ████ | | XPN | APP1 |
| 4 | PARIS, HARPER SSN MATCHES. | ██████ | ████ | | XPN | APP2 |
| 5 | PARIS, DEJON TIMOTHY SSN MATCHES. | ██████ | ████ | 09-13-08 | TUC | APP1 |
| 6 | PARIS, HARPER SSN MATCHES. | ██████ | ████ | 07-20-17 | TUC | APP2 |

## INQUIRIES MADE IN THE LAST 12 MONTHS

| Item # | Inquiry Made By | Industry | Inquiry Date | Trade Date | Data Source-Subscriber Info | Applicant Identifier |
|---|---|---|---|---|---|---|
| 1 | ADVANTAGE CREDIT | | 06-23-26 | | EFX-146ZB15179 | APP1 |
| 2 | ADVANTAGE CREDIT/E MOR | REAL ESTATE | 06-23-26 | | XPN-FM2929376 | APP1 |
| 3 | E MORTGAGE | | 06-23-26 | | TUC-QM05667532 | APP1 |
| 4 | GUILD MORTGA | | 04-01-26 | | TUC-QM04972441 | APP1 |
| 5 | IR/GUILD MORTGAGE CO | | 04-01-26 | | EFX-180ZB13991 | APP1 |
| 6 | IR/GUILD MORTGAGE COMP | REAL ESTATE | 04-01-26 | | XPN-FM3945708 | APP1 |
| 7 | ADVANTAGE CREDIT INC | REAL ESTATE | 03-26-26 | | XPN-FR1993476 | APP1 |
| 8 | ADVANTAGE CREDIT,INC | | 03-26-26 | | EFX-146ZB13144 | APP1 |
| 9 | ADVNTGE CRED | | 03-26-26 | | TUC-ZM03529660 | APP1 |
| 10 | FACTUAL DATA | | 03-25-26 | | EFX-497ZB00839 | APP1 |
| 11 | FACTUAL DATA | REAL ESTATE | 03-25-26 | | XPN-FR2698670 | APP1 |
| 12 | FACTUAL DATA | | 03-25-26 | | TUC-QM02004946 | APP1 |
| 13 | ADVANTAGE CREDIT | | 02-03-26 | | EFX-146ZB15179 | APP1 |


Ref#: 1-17790-60655-0000 06/25/2026          TID#: 1-17790-60655 06/25/2026 12:32:52
App1: PARIS, DEJON                            App2: PARIS, HARPER

| Item # | Inquiry Made By | Industry | Inquiry Date | Trade Date | Data Source-Subscriber Info | Applicant Identifier |
|---|---|---|---|---|---|---|
| 14 | ADVANTAGE CREDIT/E MOR | REAL ESTATE | 02-03-26 | | XPN-FM2929376 | APP1 |
| 15 | E MORTGAGE | | 02-03-26 | | TUC-QM05667532 | APP1 |
| 16 | XACTUS | | 01-29-26 | | EFX-414ZB00011 | APP1APP2 |
| 17 | XACTUS LLC | | 01-29-26 | | TUC-BM00419063 | APP1APP2 |
| 18 | XACTUSLLC/INTERLMTG | REAL ESTATE | 01-29-26 | | XPN-FM3778856 | APP1APP2 |
| 19 | CORELOGIC CREDCO LLC | | 01-09-26 | | EFX-181ZB23914 | APP1APP2 |
| 20 | CREDCO/UWM | REAL ESTATE | 01-09-26 | | XPN-FM2951608 | APP1APP2 |
| 21 | UNITED WHOLE | | 01-09-26 | | TUC-QM02058406 | APP1APP2 |
| 22 | ADVANTAGE CREDIT INC | REAL ESTATE | 12-16-25 | | XPN-FR1993476 | APP1 |
| 23 | ADVANTAGE CREDIT,INC | | 12-16-25 | | EFX-146ZB13144 | APP1 |
| 24 | ADVNTGE CRED | | 12-16-25 | | TUC-ZM03529660 | APP1 |
| 25 | CCF INTERMEDIATE HOL | | 11-12-25 | | EFX-372FP00516 | APP1 |
| 26 | RFC # 562 | | 11-12-25 | | EFX-242FP00059 | APP1 |
| 27 | SPEEDY CASH | UNSECURED | 11-12-25 | | XPN-FP2971240 | APP1 |
| 28 | SYNCB | | 10-21-25 | | TUC-FF04853553 | APP1 |
| 29 | CCF INTERMEDIATE HOL | | 10-18-25 | | EFX-372FP00516 | APP1 |
| 30 | SPEEDY CASH | UNSECURED | 10-18-25 | | XPN-FP2971240 | APP1 |
| 31 | SYNCB | | 10-10-25 | | TUC-FF04853553 | APP1APP2 |
| 32 | NEBRASKA FURNITURE MAR | | 10-09-25 | | XPN-HF1208460 | APP1 |
| 33 | SYNCB | | 10-03-25 | | TUC-FF04853553 | APP1 |
| 34 | CERTIFIED CREDIT REP | | 09-23-25 | | EFX-180ZB07098 | APP1APP2 |
| 35 | CERTIFIED CREDIT REPOR | REAL ESTATE | 09-23-25 | | XPN-FR1972664 | APP1APP2 |
| 36 | CRTFD CRDT | | 09-23-25 | | TUC-ZM08180114 | APP1APP2 |
| 37 | FACTUAL DATA | | 09-19-25 | | EFX-497ZB00839 | APP1APP2 |
| 38 | FACTUAL DATA | REAL ESTATE | 09-19-25 | | XPN-FR2698670 | APP1APP2 |
| 39 | FACTUAL DATA | | 09-19-25 | | TUC-QM02004946 | APP1APP2 |
| 40 | ADVANTAGE CREDIT INC | REAL ESTATE | 08-21-25 | | XPN-FR1993476 | APP1 |
| 41 | ADVANTAGE CREDIT,INC | | 08-21-25 | | EFX-146ZB13144 | APP1 |
| 42 | ADVNTGE CRED | | 08-21-25 | | TUC-ZM03529660 | APP1 |
| 43 | SYNCB/TJX CO | | 08-10-25 | | XPN-BC1930901 | APP1 |
| 44 | SYNCB/TJX DC | | 08-10-25 | | TUC-BC04597847 | APP1 |
| 45 | 700 CREDIT/BMW OF MCKI | AUTO LOAN | 07-29-25 | | XPN-AN3174012 | APP1 |
| 46 | 700 CREDIT/DON HERRING | AUTO LOAN | 07-29-25 | | XPN-AU1021450 | APP1 |
| 47 | ALLY FINANCIAL | | 07-29-25 | | EFX-436FA00145 | APP1 |
| 48 | ALLY FINANCIAL | | 07-29-25 | | XPN-FA2393490 | APP1 |
| 49 | ARRA FINANCE | | 07-29-25 | | TUC-FA02768457 | APP1 |
| 50 | BMW OF MCKIN | | 07-29-25 | | TUC-AN05676624 | APP1 |
| 51 | BMW OF MCKINNEY | | 07-29-25 | | EFX-992AN24353 | APP1 |
| 52 | DON HERRING LTD | | 07-29-25 | | EFX-991AN37670 | APP1 |
| 53 | EXETER FINANCE LLC/WCG | AUTO LOAN | 07-29-25 | | XPN-FA2898460 | APP1 |
| 54 | FLAGSHIP CREDIT ACCE | | 07-29-25 | | EFX-496FA03625 | APP1 |
| 55 | FOURSIGHT CA | | 07-29-25 | | TUC-FA01087736 | APP1 |
| 56 | GLOBAL LENDING SERVI | | 07-29-25 | | EFX-416FA01782 | APP1 |
| 57 | GLOBAL LENDING SERVICE | | 07-29-25 | | XPN-FA1966277 | APP1 |
| 58 | NOWCOM/WESTLAKE FINANC | AUTO LOAN | 07-29-25 | | XPN-AU2733940 | APP1 |
| 59 | PFS DALLAS # | | 07-29-25 | | TUC-FA05617592 | APP1 |
| 60 | PRESTIGE FIN | | 07-29-25 | | TUC-FA06339359 | APP1 |
| 61 | PROFESSIONAL FINANCE | | 07-29-25 | | EFX-682FP48431 | APP1 |
| 62 | REGIONALAC | | 07-29-25 | | TUC-BA02081415 | APP1 |
| 63 | TOYOTA FORT WORTH | | 07-23-25 | | EFX-180AN78600 | APP1 |



# Credco Instant Merge Prequal Report

## INQUIRIES MADE IN THE LAST 12 MONTHS

| Item # | Inquiry Made By | Industry | Inquiry Date | Trade Date | Data Source-Subscriber Info | Applicant Identifier |
|---|---|---|---|---|---|---|
| 64 | 700 CREDIT/VALLEY NISS | AUTO LOAN | 07-21-25 | | XPN-AU2930959 | APP1 |
| 65 | LITHIA MOTORS/DRIVEW | | 07-21-25 | | EFX-819FF00018 | APP1 |
| 66 | NOWCOM/WESTLAKE FINANC | AUTO LOAN | 07-21-25 | | XPN-AU2733940 | APP1 |
| 67 | VALLEY NISSAN-SUBARU | | 07-21-25 | | EFX-991AN96605 | APP1 |
| 68 | SANTANDER CONSUMER USA | | 07-18-25 | | XPN-FZ1912477 | APP1 |
| 69 | VALLEY NISSA | | 07-18-25 | | TUC-AN03795232 | APP1 |
| 70 | PORSCHE LEHI | AUTO LOAN | 07-17-25 | | XPN-AN2914062 | APP1 |
| 71 | LIGHTSTREAM | | 07-11-25 | | TUC-BI06236561 | APP1 |

## ADDRESS INFORMATION

| Item # | Address | Address Type | Since | Date Reported | Data Source | Applicant Identifier |
|---|---|---|---|---|---|---|
| 1 | | FORMER | 12-23 | 02-26 | EFX | APP1 |
| 2 | | FORMER | 09-20 | 06-26 | EFX XPN | APP2 |
| 3 | | FORMER | | 12-20 | TUC | APP2 |
| 4 | | FORMER | | 11-25 | TUC | APP1 |
| 5 | | FORMER | 08-23 | 01-24 | XPN | APP1 |
| 6 | | FORMER | 06-22 | 06-26 | EFX XPN | APP2 |
| 7 | | FORMER | 07-23 | 06-26 | EFX XPN | APP1 |
| 8 | | FORMER | | 08-23 | TUC | APP1 |
| 9 | | FORMER | | 07-23 | TUC | APP2 |
| 10 | | CURRENT | 05-25 | 06-26 | EFX XPN TUC | APP1 |
| 11 | | CURRENT | 05-25 | 06-26 | EFX XPN TUC | APP2 |

## AKA INFORMATION

| Item # | Names | Data Source | Applicant Identifier |
|---|---|---|---|
| 1 | DEJON, PARIS | EFX | APP1 |
| 2 | PARIS, HARPER ALLEGRA | EFX | APP2 |
| 3 | PARIS, LAKENDRA P | EFX | APP2 |



Ref#:    1-17790-60655-0000  06/25/2026               TID#:     1-17790-60655  06/25/2026  12:32:52
App1:    PARIS, DEJON                           App2:     PARIS, HARPER

## EMPLOYMENT INFORMATION

| Item # | Employer Address | Occupation | Status | Earnings | Hired Date | Reported Date | Data Source | Applicant Identifier |
|---|---|---|---|---|---|---|---|---|
| 1 | | DRIVER | | | | | TUC | APP2 |
| 2 | | Unknown | | | | 09-22 | XPN | APP2 |
| 3 | | Unknown | Previous | | 08-25 | | EFX | APP1 |
| 4 | | Unknown | | | | | TUC | APP1 |
| 5 | | CFO | Current | | 06-26 | | EFX | APP2 |
| 6 | | SIMPLY PARIS LLC | Previous | | 06-26 | | EFX | APP2 |
| 7 | | Unknown | Previous | | 06-26 | | EFX | APP2 |
| 8 | | Unknown | | | | | TUC | APP2 |
| 9 | | Unknown | Previous | | 08-25 | | EFX | APP1 |
| 10 | | Unknown | | | | 08-23 | XPN | APP1 |
| 11 | | Unknown | Current | | 08-25 | | EFX | APP1 |
| 12 | | Unknown | | | | 07-25 | XPN | APP1 |
| 13 | | Unknown | | | | | TUC | APP1 |

## MISCELLANEOUS INFORMATION

| Item # | Miscellaneous Text | Text Type | Date Reported | Data Source | Applicant Identifier |
|---|---|---|---|---|---|
| 1 | Variation between Inquiry and Onfile address | Address Variation | | EFX | APP1 |
| 2 | Consumer has Extended Fraud Alert | Fraud Victim Extended | | EFX | APP2 |
| 3 | Variation between Inquiry and Onfile address | Address Variation | | EFX | APP2 |
| 4 | Variation between Inquiry and Onfile address | Address Variation | | XPN | APP1 |
| 5 | Variation between Inquiry and Onfile address | Address Variation | | XPN | APP2 |
| 6 | Variation between Inquiry and Onfile address | Address Variation | | TUC | APP1 |
| 7 | Variation between Inquiry and Onfile address | Address Variation | | TUC | APP2 |

## CONSUMER STATEMENT

| Item # | Consumer Statement | Date Reported | Data Source | Applicant Identifier |
|---|---|---|---|---|
| 1 | FRAUD VICTIM. "EXTENDED ALERT". CONSUMER HAS REQUESTED AN ALERT BE PLACED ON THEIR CREDIT FILE. DAYTIME 9193326297 EX-00000 EVENING 9193326297 EX-00000 | 10-20 | EFX | APP2 |

## PUBLIC RECORDS

No Public Record Information found

## DATA SOURCE CONTACTS

| Data Source | Data Source Name | Address | Telephone | Website |
|---|---|---|---|---|
| EFX | EQUIFAX INFORMATION SVCS | P.O. BOX 740241 ATLANTA, GA 30374 | (800) 685-1111 | www.equifax.com |
| XPN | EXPERIAN | P.O. BOX 2002 ALLEN, TX 75013 | (888) 397-3742 | www.experian.com |
| TUC | TRANS UNION | P.O. BOX 1000 CHESTER, PA 19016 | (800) 916-8800 | www.transunion.com |



**Credco Instant Merge Prequal Report**

**\*\*\*\*\*\* END OF INSTANT MERGE PREQUAL REPORT \*\*\*\*\*\***