First-Class Mail
Presorted
U.S. Postage Paid
RIS



*** 460111436-009 ***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

3

115700084923

PN42TD00200219-I004361-271791806

HARPER PARIS

024   ATD·JAP1  76248

*** 460111436-009 ***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

02/13/2026


Information for Good.

PN42TD00200219-I004361-271791806

HARPER PARIS

Find an inaccuracy on your report?
Submit your dispute online at:
http://transunion.com/disputeonline

Enclosed is the TransUnion Personal Credit Report that you requested. As a trusted leader in the consumer credit information industry, TransUnion takes the accuracy of your credit information very seriously. We are committed to providing the complete and reliable credit information that you need to participate in everyday transactions and purchases.

If you believe an item of information to be incomplete or inaccurate, please alert us immediately. We will investigate the data and notify you of the results of our investigation.

To make it easier to request an investigation, you can now submit your request online, **24 hours a day, 7 days a week.** You must have an active email address to use the online service. Please note that your email address will only be used for communicating with you regarding your request and the results of our investigation. Your email address will not be shared with any non-TransUnion entities.

**To submit an online request for investigation:**

**Step 1.** Go to the TransUnion online investigation service at http://transunion.com/disputeonline
**Step 2.** Follow the instructions provided by the web site.

Once submitted, you will receive online confirmation of your request. You will also be notified by email when we complete our investigation and your results will be available online. You can check the status of your investigation online by logging into your account.

If you are experiencing a financial hardship related to a public health emergency or your personal circumstances, you can add a consumer statement to your credit file to explain your situation by visiting us at www.transunion.com/credit-help.

Thank you for helping ensure the accuracy of your credit information.

TransUnion Consumer Relations

For frequently asked questions about your credit report, please visit http://transunion.com/consumerfaqs .

*We're here to help. Scan the QR code for access to our support resources.*

*Or you can visit transunion.com/contact.*



# TransUnion Credit Score

HARPER PARIS



YOUR CREDIT SCORE

| Your Score & Grade | Score & Grade Range | Where You Rank |
|---|---|---|
| Score **Not Purchased** (See Below) Grade - Created on 02/13/2026 | Unavailable (See Below) — 850 A — 780 B — 720 C — 660 D — 600 F — 300 | Unavailable (See Below) — 100% — 50% — 0% |
| Based on your TransUnion credit report, this is a depiction of your creditworthiness. | The numerical score ranges from 850 to 300 equaling grade ranges from A to F. | Your credit ranks higher than --% of the nation's population. |

## About your TransUnion Credit Score

TransUnion is now including some Buy Now, Pay Later (BNPL) installment loans, also known as 'point-of-sale installment loans,' on credit reports. At this time, BNPL information provided to TransUnion is visible to you, but scoring providers, lenders, insurers or other authorized companies that may access your credit report will not be able to use this data. As a result, it will not affect credit decisions or credit scores calculated using TransUnion data. In the future, Buy Now, Pay Later data may be factored into credit scores and credit decisions (for example, account opening or account review decisions). If you have questions please visit https://www.transunion.com/buy-now-pay-later to learn more.

## Summary

You did not order a TransUnion credit score. You can purchase your credit score for $9.95 by calling 1-866-SCORE-TU or 1-866-726-7388.

# Important Information Concerning Your TransUnion Credit Report:

- Your SSN has been masked for your protection. You may request disclosure of your full Social Security number by writing to us at the address found at the end of this report.
- For your protection, your account numbers have been partially masked, and in some cases scrambled.
- Please note: Accounts are reported as "Current; Paid or paying as agreed" if paid within 30 days of the due date. Accounts reported as Current may still incur late fees or interest charges if not paid on or before the due date.

**YOUR CREDIT FILE CONTAINS:**

- One or more Adverse Accounts. Adverse information typically remains on your credit file for up to 7 years from the date of the delinquency. To help you understand what is generally considered adverse, we have added ›brackets‹ or shading to those items in this report.
- One or more satisfactory accounts.
- Regular Inquiries. Inquiries are posted when someone accesses your credit information from TransUnion. The presence of an inquiry means that the company listed received your credit information on the dates specified. These inquiries will remain on your credit file for up to 2 years.
- Promotional Inquiries. The companies listed received your name, address and other limited information about you so they could make a firm offer of credit or insurance. They did not receive your full credit report. These inquiries are not seen by anyone but you and do not affect your score.
- Account Review Inquiries. The listing of a company's inquiry in this section means that they obtained information from your credit file in connection with an account review or other business transaction with you. These inquiries are not seen by anyone but you and will not be used in scoring your credit file (except insurance companies may have access to other insurance company inquiries, certain collection companies may have access to other collection company inquiries, and users of a report for employment purposes may have access to other employment inquiries, where permitted by law).
- A Promotional Opt-Out. A promotional opt-out excludes you from promotional marketing lists that are provided by TransUnion.

| File Number: |  | TransUnion® <tu> |
|---|---|---|
| Date Issued: | 02/13/2026 | |

## Personal Information

You have been on our files since 07/20/2017

**SSN:** XXX-XX-9050          Date of Birth: ▉▉▉▉

**Names Reported:** HARPER PARIS and HARPER ALLEGRA PARIS

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| ▉▉▉▉9 | 05/31/2025 | ▉▉▉▉ | 05/31/2025 |
| ▉▉▉▉ | 07/26/2023 | ▉▉▉▉ | 12/31/2020 |
| ▉▉▉▉ | 01/10/2022 | ▉▉▉▉ | 05/24/2022 |
| ▉▉▉▉ | 09/19/2022 | ▉▉▉▉ | 12/31/2022 |

### Telephone Numbers Reported:

▉▉▉▉

### Employment Data Reported:



| Employer Name | Date Verified | Position | Date Hired |
|---|---|---|---|
| ▉▉▉▉ | 05/06/2023 | DRIVER | |
| | 04/26/2023 | | |
| | 04/25/2023 | RETAIL | |
| | 11/14/2021 | | |
| | 07/10/2021 | SIMPLY CREDIT | |
| | 06/29/2018 | OWNER | |
| | 04/21/2018 | CHIEF FINANCIAL OFFICE | |
| | 04/11/2018 | CFO | 04/01/2016 |
| | 04/09/2018 | CFO | |
| | 02/18/2018 | | |

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported. Pay Status represents the current status of accounts and indicates how you are currently paying. For accounts that have been paid and closed, sold, or transferred, Pay Status represents the last reported status of the account.

### Rating Key

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

### Remark Key

Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets › ‹ indicates that this remark is considered adverse.

| | | | | | |
|---|---|---|---|---|---|
| **AID** | ACCT INFO DISPUTED BY CONSUMR | **CBG** | CLOSED BY CREDIT GRANTOR | **›CLA‹** | PLACED FOR COLLECTION |
| **DRC** | DISP INVG COMP-CONSUM DISAGRS | **DRG** | DISP INVG COMP-RPT BY GRNTR | **PDE** | PAYMENT DEFERRED |
| **›PRL‹** | UNPAID BALANCE CHARGED OFF | | | | |

## Accounts with Adverse Information



**ABSOLUTE RESOLUTIONS INVESTMENTS** #4916V36**** ( 8000 NORMAN CENTER DR, SUITE 350, BLOOMINGTON, MN 55437, (888) 766-7297 )

| | | | | | |
|---|---|---|---|---|---|
| Placed for collection: | 08/25/2023 | Date Updated: | 01/29/2026 | Pay Status: | ›In Collection‹ |
| Responsibility: | Individual Account | Original Amount: | $1,156 | | |
| Account Type: | Open Account | Original Creditor: | WEBBANK (Financial) | | |
| Loan Type: | DEBT BUYER | | | | |

Estimated month and year that this item will be removed: 07/2029

0021902106000-PN42TD0200219

**Consumer Credit Report for** HARPER PARIS      **File Number:** 460111436   **Date Issued:** 02/13/2026

| | 01/2026 | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $1,156 | $1,156 | $1,156 | $1,156 | $1,156 | | $1,156 | $1,156 | $1,156 | | | |
| Scheduled Payment | | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | | | |
| Amount Paid | | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | | | |
| Past Due | $1,156 | $1,156 | $1,156 | $1,156 | $1,156 | | $1,156 | $1,156 | $1,156 | | | |
| Remarks | AID/CLA | AID/CLA | AID/CLA | AID/CLA | AID/CLA | | CLA | CLA | CLA | | | |
| Rating | COL | COL | COL | COL | COL | COL | COL | COL | COL | COL | COL | COL |

| | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | COL | COL | COL | COL | COL | COL | COL | COL | COL | COL | COL | COL |

| | 01/2024 |
|---|---|
| Rating | COL |

## AUSTIN CAPITAL BANK SSB #800042**** ( PO BOX 530069, ATLANTA, GA 30353, (512) 693-3600 )

| | | | | | |
|---|---|---|---|---|---|
| **Date Opened:** | 12/26/2020 | **Balance:** | $0 | **Pay Status:** | Paid, Closed; was Paid as agreed |
| **Responsibility:** | Individual Account | **Date Updated:** | 03/06/2023 | **Terms:** | $0 per month, paid Monthly for 120 months |
| **Account Type:** | Installment Account | **Payment Received:** | $15 | | |
| **Loan Type:** | SECURED | **Last Payment Made:** | 03/06/2023 | **Date Closed:** 03/06/2023 | |
| | | **High Balance:** | $1,000 | ›Maximum Delinquency of 30 days in 11/2022 for $15‹ | |

**Remarks:** ACCOUNT CLOSED BY CONSUMER; CLOSED

| | 02/2023 | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | 30 | OK | OK | OK | OK | OK | OK | OK | OK |

| | 02/2022 | 01/2022 | 12/2021 | 11/2021 | 10/2021 | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 | 03/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 02/2021 | 01/2021 |
|---|---|---|
| Rating | OK | OK |

## DEPT OF ED/AIDV #99900472481E0012019040119**** ( 1891 METRO CENTER DR, RESTON, VA 20190, (800) 722-1300 )

| | | | | | |
|---|---|---|---|---|---|
| **Date Opened:** | 04/01/2019 | **Date Updated:** | 12/31/2025 | **Pay Status:** | Current; Paid or Paying as Agreed |
| **Responsibility:** | Individual Account | **Payment Received:** | $0 | **Terms:** | $0 per month, paid Monthly for 240 months |
| **Account Type:** | Installment Account | **Last Payment Made:** | 12/12/2025 | | |
| **Loan Type:** | STUDENT LOAN | | | ›Maximum Delinquency of 120 days in 04/2025‹ | |

**High Balance:** High balance of $3,500 from 08/2023 to 11/2023; $3,500 from 02/2024 to 01/2025; $3,500 from 06/2025 to 12/2025

| | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $3,814 | $3,814 | $3,814 | $3,814 | $3,814 | $3,814 | $3,814 | | | | | $3,751 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $39 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $0 |
| Remarks | | | | | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | X | 120 | 90 | OK | OK |

| | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 | 01/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $3,736 | $3,721 | $3,706 | $3,691 | $3,677 | $3,662 | $3,647 | $3,632 | $3,617 | $3,603 | $3,588 | |
| Scheduled Payment | $39 | $39 | $0 | $38 | $38 | $38 | $38 | $0 | $37 | $37 | $37 | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Remarks | | | PDE | | | | | PDE | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | X |

| | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 | 01/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | | $3,544 | $3,529 | $3,514 | $3,500 | | | | | | | |
| Scheduled Payment | | $37 | $37 | $37 | $0 | | | | | | | |
| Amount Paid | | $0 | $0 | $0 | $0 | | | | | | | |
| Past Due | | $0 | $0 | $0 | $0 | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 |
|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK |

## DEPT OF ED/AIDV #99900472481E0022019040119**** ( 1891 METRO CENTER DR, RESTON, VA 20190, (800) 722-1300 )

| | | | | | |
|---|---|---|---|---|---|
| **Date Opened:** | 04/01/2019 | **Date Updated:** | 12/31/2025 | **Pay Status:** | Current; Paid or Paying as Agreed |
| **Responsibility:** | Individual Account | **Payment Received:** | $0 | **Terms:** | $0 per month, paid Monthly for 240 months |
| **Account Type:** | Installment Account | **Last Payment Made:** | 12/12/2025 | | |
| **Loan Type:** | STUDENT LOAN | | | ›Maximum Delinquency of 120 days in 04/2025‹ | |

**High Balance:** High balance of $3,408 from 08/2023 to 11/2023; $3,408 from 02/2024 to 01/2025; $3,408 from 06/2025 to 12/2025

**Consumer Credit Report for** HARPER PARIS     **File Number:** 460111436   **Date Issued:** 02/13/2026

| | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $3,973 | $3,958 | $3,944 | $3,929 | $3,915 | $3,901 | $3,886 | | | | | $3,818 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $40 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $0 |
| Remarks | | | | | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | X | 120 | 90 | OK | OK |

| | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 | 01/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $3,802 | $3,787 | $3,772 | $3,760 | $3,746 | $3,730 | $3,715 | $3,700 | $3,686 | $3,671 | $3,657 | |
| Scheduled Payment | $40 | $40 | $0 | $39 | $39 | $39 | $39 | $0 | $38 | $38 | $38 | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Remarks | | PDE | | | | | | PDE | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | X |

| | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 | 01/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | | $3,614 | $3,600 | $3,585 | $3,571 | | | | | | | |
| Scheduled Payment | | $38 | $38 | $38 | $0 | | | | | | | |
| Amount Paid | | $0 | $0 | $0 | $0 | | | | | | | |
| Past Due | | $0 | $0 | $0 | $0 | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 |
|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK |

## DEPT OF ED/AIDV #99900472481E0032020020420**** ( 1891 METRO CENTER DR, RESTON, VA 20190, (800) 722-1300 )

| | | | |
|---|---|---|---|
| **Date Opened:** 02/04/2020 | **Date Updated:** 12/31/2025 | **Pay Status:** Current; Paid or Paying as Agreed |
| **Responsibility:** Individual Account | **Payment Received:** $0 | **Terms:** $0 per month, paid Monthly for 240 months |
| **Account Type:** Installment Account | **Last Payment Made:** 12/12/2025 | |
| **Loan Type:** STUDENT LOAN | | ›Maximum Delinquency of 120 days in 04/2025‹ |

**High Balance:** High balance of $3,500 from 08/2023 to 11/2023; $3,500 from 02/2024 to 01/2025; $3,500 from 06/2025 to 12/2025

| | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $3,782 | $3,782 | $3,782 | $3,782 | $3,782 | $3,782 | $3,782 | | | | | $3,725 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $38 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $0 |
| Remarks | | | | | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | X | 120 | 90 | OK | OK |

| | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 | 01/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $3,711 | $3,698 | $3,685 | $3,672 | $3,659 | $3,645 | $3,631 | $3,618 | $3,605 | $3,592 | $3,579 | |
| Scheduled Payment | $38 | $38 | $0 | $37 | $37 | $37 | $37 | $0 | $36 | $36 | $36 | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Remarks | | | PDE | | | | | PDE | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | X |

| | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 | 01/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | | $3,539 | $3,526 | $3,513 | $3,500 | | | | | | | |
| Scheduled Payment | | $36 | $36 | $36 | $0 | | | | | | | |
| Amount Paid | | $0 | $0 | $0 | $0 | | | | | | | |
| Past Due | | $0 | $0 | $0 | $0 | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 |
|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK |



## DEPT OF ED/AIDV #99900472481E0042020020420**** ( 1891 METRO CENTER DR, RESTON, VA 20190, (800) 722-1300 )

| | | | |
|---|---|---|---|
| **Date Opened:** 02/04/2020 | **Date Updated:** 12/31/2025 | **Pay Status:** Current; Paid or Paying as Agreed |
| **Responsibility:** Individual Account | **Payment Received:** $0 | **Terms:** $0 per month, paid Monthly for 240 months |
| **Account Type:** Installment Account | **Last Payment Made:** 12/12/2025 | |
| **Loan Type:** STUDENT LOAN | | ›Maximum Delinquency of 120 days in 04/2025‹ |

**High Balance:** High balance of $5,452 from 08/2023 to 11/2023; $5,452 from 02/2024 to 01/2025; $5,452 from 06/2025 to 12/2025

**To dispute online go to: http://transunion.com/disputeonline**

**Consumer Credit Report for** HARPER PARIS          **File Number:** 460111436  **Date Issued:** 02/13/2026

| | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $6,042 | $6,021 | $6,001 | $5,980 | $5,960 | $5,939 | $5,918 | | | | | $5,817 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $59 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | $0 |
| Remarks | | | | | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | X | 120 | 90 | OK | OK |

| | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 | 01/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $5,796 | $5,775 | $5,754 | $5,734 | $5,714 | $5,692 | $5,671 | $5,651 | $5,630 | $5,610 | $5,589 | |
| Scheduled Payment | $59 | $59 | $0 | $58 | $58 | $58 | $58 | $0 | $57 | $57 | $57 | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Remarks | | | PDE | | | | | PDE | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | X |

| | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 | 01/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | | $5,527 | $5,507 | $5,486 | $5,466 | | | | | | | |
| Scheduled Payment | | $56 | $56 | $56 | $0 | | | | | | | |
| Amount Paid | | $0 | $0 | $0 | $0 | | | | | | | |
| Past Due | | $0 | $0 | $0 | $0 | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 |
|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK |

## GLOBAL LENDING SERVICES #200048**** ( 1200 BROOKFIELD BLVD, #300, GREENVILLE, SC 29607, (678) 215-0721 )

| | | |
|---|---|---|
| **Date Opened:** 09/30/2022 | **Date Updated:** 01/30/2026 | **Pay Status:** ›Charged Off‹ |
| **Responsibility:** Joint Account | **Payment Received:** $0 | **Terms:** $0 per month, paid Monthly for 73 months |
| **Account Type:** Installment Account | **Last Payment Made:** 05/22/2024 | |
| **Loan Type:** AUTOMOBILE | **Original Charge-off:** $30,473 | **Date Closed:** 01/31/2025 |
| | | ›Maximum Delinquency of 90 days in 11/2023‹ |

**High Balance:** High balance of $27,961 from 12/2024 to 01/2026
**Estimated month and year that this item will be removed:** 08/2030

| | 01/2026 | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 | $29,839 |
| Remarks | PRL | PRL | PRL | PRL | PRL | PRL | PRL | PRL | PRL | PRL | PRL | PRL |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $29,839 | $29,839 | | | | | | | | | | |
| Scheduled Payment | $0 | $0 | | | | | | | | | | |
| Amount Paid | $0 | $0 | | | | | | | | | | |
| Past Due | $29,839 | $29,839 | | | | | | | | | | |
| Remarks | PRL | PRL | | | | | | | | | | |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 01/2024 | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | 90 | 60 | 30 | OK | 30 | 30 | OK | OK | OK | OK |

| | 01/2023 | 12/2022 | 11/2022 | 10/2022 |
|---|---|---|---|---|
| Rating | OK | OK | OK | OK |

## MISSION LANE TAB BANK #431503250471**** ( PO BOX 105286, SW # 1340, ATLANTA, GA 30348, (855) 790-8860 )

| | | |
|---|---|---|
| **Date Opened:** 05/07/2021 | **Date Updated:** 01/28/2026 | **Pay Status:** ›Charged Off‹ |
| **Responsibility:** Individual Account | **Payment Received:** $0 | **Terms:** Paid Monthly |
| **Account Type:** Revolving Account | **Last Payment Made:** 03/30/2023 | **Date Closed:** 10/28/2023 |
| **Loan Type:** CREDIT CARD | **Original Charge-off:** $817 | ›Maximum Delinquency of 120 days in 08/2023 and in 09/2023‹ |

**High Balance:** High balance of $817 from 04/2025 to 01/2026
**Credit Limit:** Credit limit of $500 from 04/2025 to 01/2026
**Estimated month and year that this item will be removed:** 04/2030

**To dispute online go to: http://transunion.com/disputeonline**

**Consumer Credit Report for** HARPER PARIS                    **File Number:** 460111436  **Date Issued:** 02/13/2026

| | 01/2026 | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $817 | $817 | $817 | $817 | $817 | $817 | $817 | $817 | $817 | $817 | | |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| Past Due | $817 | $817 | $817 | $817 | $817 | $817 | $817 | $817 | $817 | $817 | | |
| Remarks | DRG/PRL | DRG/PRL | DRG/PRL | DRG/PRL | DRG/PRL | DRG/PRL | DRG/PRL | DRG/PRL | DRG/PRL | PRL | | |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 01/2024 | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | 120 | 120 | 90 | 60 | 30 | OK | OK | OK |

| | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 | 11/2021 | 10/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2021 | 08/2021 | 07/2021 | 06/2021 |
|---|---|---|---|---|
| Rating | OK | OK | OK | OK |

### NAVY FEDERAL CR UN #500001403216001061**** ( PO BOX 3700, MERRIFIELD, VA 22119, (800) 336-3333 )

| | | | |
|---|---|---|---|
| **Date Opened:** 05/06/2021 | **Date Updated:** 01/31/2026 | **Pay Status:** ›Charged Off‹ |
| **Responsibility:** Individual Account | **Payment Received:** $0 | **Terms:** Paid Monthly |
| **Account Type:** Revolving Account | **Last Payment Made:** 06/05/2023 | **Date Closed:** 10/04/2023 |
| **Loan Type:** CREDIT CARD | **Original Charge-off:** $589 | ›Maximum Delinquency of 120 days in 12/2023 and in 01/2024‹ |

**High Balance:** High balance of $589 from 04/2025 to 01/2026
**Credit Limit:** Credit limit of $500 from 04/2025 to 01/2026
**Estimated month and year that this item will be removed:** 05/2030

| | 01/2026 | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $589 | $589 | $589 | $589 | $589 | $589 | $589 | $589 | $589 | $589 | | |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| Past Due | $589 | $589 | $589 | $589 | $589 | $589 | $589 | $589 | $589 | $589 | | |
| Remarks | DRC/CBG/PRL | DRC/CBG/PRL | DRC/CBG/PRL | DRC/CBG/PRL | DRC/CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | | |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 01/2024 | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 120 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK |

| | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 | 11/2021 | 10/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2021 | 08/2021 | 07/2021 | 06/2021 |
|---|---|---|---|---|
| Rating | OK | OK | OK | OK |

### NAVY FEDERAL CR UN #406095573162**** ( POB 3700, MERRIFIELD, VA 22119, (800) 336-3333 )

| | | | |
|---|---|---|---|
| **Date Opened:** 11/17/2021 | **Balance:** $0 | **Pay Status:** ›Paid, Closed; was 90 days past due date‹ |
| **Responsibility:** Individual Account | **Date Updated:** 10/31/2023 | |
| **Account Type:** Revolving Account | **Payment Received:** $200 | **Terms:** Paid Monthly |
| **Loan Type:** SECURED CREDIT CARD | **Last Payment Made:** 10/31/2023 | **Date Closed:** 09/26/2023 |
| | **High Balance:** $272 | **Date Paid:** 10/31/2023 |
| | **Credit Limit:** $200 | ›Maximum Delinquency of 90 days in 10/2023‹ |

**Remarks:** DISP INVG COMP-CONSUM DISAGRS; CLOSED BY CREDIT GRANTOR; CLOSED
**Estimated month and year that this item will be removed:** 07/2030

| | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 | 01/2023 | 12/2022 | 11/2022 | 10/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### SELF FINANCIAL INC / LEAD BANK #CRD0000000060224**** ( PO BOX 11, SOUTHLAKE, TX 76092, (877) 883-0999 )

| | | | |
|---|---|---|---|
| **Date Opened:** 08/06/2022 | **Balance:** $0 | **Pay Status:** Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Date Updated:** 02/28/2024 | **Terms:** Paid Monthly |
| **Account Type:** Revolving Account | **Payment Received:** $116 | **Date Closed:** 08/09/2023 |
| **Loan Type:** SECURED CREDIT CARD | **Last Payment Made:** 02/28/2024 | **Date Paid:** 02/28/2024 |
| | **High Balance:** $314 | ›Maximum Delinquency of 120 days in 01/2024‹ |
| | **Credit Limit:** $250 | |

**Remarks:** CLOSED

**To dispute online go to: http://transunion.com/disputeonline**

**Consumer Credit Report for HARPER PARIS**    File Number: 460111436  Date Issued: 02/13/2026

| | 01/2024 | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 120 | 90 | 60 | 30 | OK | OK | 60 | 30 | OK | OK | OK | OK |

| | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 |
|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK |

## SEZZLE INC #524353187973**** ( 251 1ST AVE, MINNEAPOLIS, MN 55401, (888) 540-1867 )

| | | | |
|---|---|---|---|
| **Date Opened:** 10/30/2022 | **Date Updated:** 12/31/2025 | **Pay Status:** ›Charged Off‹ |
| **Responsibility:** Individual Account | **Payment Received:** $0 | **Terms:** Paid Bi-weekly |
| **Account Type:** Line of Credit Account | **Last Payment Made:** 07/31/2023 | **Date Closed:** 11/18/2023 |
| **Loan Type:** LINE OF CREDIT | **Original Charge-off:** $110 | ›Maximum Delinquency of 60 days in 10/2023‹ |

**High Balance:** High balance of $250 from 12/2024 to 12/2025
**Credit Limit:** Credit limit of $50 from 12/2024 to 12/2025
**Estimated month and year that this item will be removed:** 08/2030

| | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 | $110 |
| Remarks | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL | CBG/PRL |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 | 01/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $110 | | | | | | | | | | | |
| Scheduled Payment | $0 | | | | | | | | | | | |
| Amount Paid | $0 | | | | | | | | | | | |
| Past Due | $110 | | | | | | | | | | | |
| Remarks | CBG/PRL | | | | | | | | | | | |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 | 01/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK |

| | 12/2022 | 11/2022 |
|---|---|---|
| Rating | OK | OK |

# Satisfactory Accounts

## COMENITYCAPITALBANK/ALPHAEON CREDIT #778840206070**** ( 3095 LOYALTY CIRCLE, BUILDING A, COLUMBUS, OH 43219, Phone number not available )

| | | | |
|---|---|---|---|
| **Date Opened:** 01/03/2018 | **Balance:** $0 | **Pay Status:** Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Date Updated:** 11/07/2020 | **Terms:** Paid Monthly |
| **Account Type:** Revolving Account | **Payment Received:** $0 | **Date Closed:** 11/25/2018 |
| **Loan Type:** CREDIT CARD | **High Balance:** $0 | |
| | **Credit Limit:** $3,500 | |

**Remarks:** CLOSED BY CREDIT GRANTOR; CLOSED

| | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | OK | OK | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R |

| | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | OK | OK |

| | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 |
|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## DISCOVER CARD #601100988854**** ( PO BOX 30939, SALT LAKE CITY, UT 84130, (800) 347-2683 )

| | | |
|---|---|---|
| **Date Opened:** 04/04/2021 | **Date Updated:** 01/11/2026 | **Pay Status:** Current; Paid or Paying as Agreed |
| **Responsibility:** Individual Account | **Last Payment Made:** 12/26/2025 | **Terms:** $38 per month, paid Monthly |
| **Account Type:** Revolving Account | | |
| **Loan Type:** CREDIT CARD | | |

**Credit Limit:** Credit limit of $1,000 from 08/2023 to 01/2026

| | 01/2026 | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $1,007 | $1,016 | $1,005 | $1,032 | $155 | $202 | $0 | $566 | $653 | $661 | $607 | $984 |
| Scheduled Payment | $38 | $38 | $38 | $62 | $20 | $20 | $0 | $23 | $26 | $27 | $25 | $30 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| High Balance | $1,034 | $1,034 | $1,034 | $1,034 | $1,034 | $1,034 | $1,034 | $661 | $661 | $661 | $607 | $1,126 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**Consumer Credit Report for** HARPER PARIS        **File Number:** 460111436   **Date Issued:** 02/13/2026

| | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $779 | $1,023 | $1,048 | $934 | $1,011 | $950 | $1,029 | $611 | $1,090 | $919 | $1,087 |
| Scheduled Payment | $0 | $27 | $40 | $80 | $38 | $79 | $38 | $67 | $25 | $81 | $37 | $85 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| High Balance | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2024 | 12/2023 | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 | 05/2023 | 04/2023 | 03/2023 | 02/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $1,022 | $647 | $1,086 | $1,022 | $1,028 | $943 | | | | | | |
| Scheduled Payment | $41 | $26 | $44 | $39 | $39 | $38 | | | | | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| High Balance | $1,126 | $1,126 | $1,096 | $1,096 | $1,096 | $1,096 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 | 11/2021 | 10/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 | 04/2021 |
|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK |

## FETTI FINGERHUT/WEBBANK #636992402182**** ( 3308 SOUTHWAY DR, ST CLOUD, MN 56301-9513, (866) 734-0342 )

| | | | |
|---|---|---|---|
| **Date Opened:** 04/12/2022 | **Balance:** $0 | | **Pay Status:** Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Date Updated:** 05/24/2023 | | **Terms:** Paid Monthly |
| **Account Type:** Revolving Account | **Payment Received:** $0 | | **Date Closed:** 12/06/2022 |
| **Loan Type:** CHARGE ACCOUNT | **High Balance:** $0 | | |
| | **Credit Limit:** $0 | | |

**Remarks:** CLOSED BY CREDIT GRANTOR; CLOSED

| | 04/2023 | 03/2023 | 02/2023 | 01/2023 | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | N/R | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2022 |
|---|---|
| Rating | OK |

## FIFTH THIRD BANK NA #544400746353**** ( 5050 KINGSLEY DR, MD# 1MOCOP, CINCINNATI, OH 45263, (800) 972-3030 )

| | | |
|---|---|---|
| **Date Opened:** 04/24/2020 | **Balance:** $0 | **Pay Status:** Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Date Updated:** 04/05/2021 | **Terms:** Paid Monthly |
| **Account Type:** Revolving Account | **Payment Received:** $0 | **Date Closed:** 03/12/2021 |
| **Loan Type:** SECURED CREDIT CARD | **Last Payment Made:** 09/02/2020 | **Date Paid:** 09/02/2020 |
| | **High Balance:** $258 | |
| | **Credit Limit:** $300 | |

**Remarks:** INACTIVE ACCOUNT; CLOSED

| | 03/2021 | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## KIKOFF INC #CLEJ53**** ( 633 FOLSOM ST, SUITE 300  SUITE 300, SAN FRANCISCO, CA 94107, (415) 361-4040 )

| | | |
|---|---|---|
| **Date Opened:** 01/27/2021 | **Date Updated:** 11/30/2024 | **Pay Status:** Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Payment Received:** $20 | **Terms:** Paid Monthly |
| **Account Type:** Revolving Account | **Last Payment Made:** 11/28/2024 | **Date Closed:** 11/28/2024 |
| **Loan Type:** CHARGE ACCOUNT | | **Date Paid:** 11/28/2024 |

**High Balance:** High balance of $60 from 02/2024 to 11/2024
**Credit Limit:** Credit limit of $750 from 02/2024 to 11/2024
**Remarks:** CLOSED

| | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $20 | $25 | $30 | $35 | $40 | $45 | $50 | $55 | $60 |
| Scheduled Payment | | $5 | $5 | $5 | $5 | $5 | $5 | $5 | $5 | $5 |
| Amount Paid | $20 | $5 | $5 | $5 | $5 | $5 | $5 | $5 | $5 | $5 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## KIKOFF LENDING LLC #C5BC**** ( 633 FOLSOM ST, SUITE 300, SAN FRANCISCO, CA 94107, (415) 361-4040 )

| | | |
|---|---|---|
| **Date Opened:** 02/16/2022 | **Balance:** $0 | **Pay Status:** Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Date Updated:** 01/17/2023 | **Terms:** $0 per month, paid Monthly for 12 months |
| **Account Type:** Installment Account | **Payment Received:** $20 | |
| **Loan Type:** SECURED | **Last Payment Made:** 01/17/2023 | **Date Closed:** 01/17/2023 |
| | **High Balance:** $120 | |

**Remarks:** CLOSED

| | 12/2022 | 11/2022 | 10/2022 | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | N/R | OK | OK | OK | OK |

**To dispute online go to: http://transunion.com/disputeonline**

## NAVY FEDERAL CR UN #4300156553**** ( POB 3700, MERRIFIELD, VA 22119, (800) 914-9494 )

| | | | |
|---|---|---|---|
| **Date Opened:** 11/18/2021 | **Balance:** $0 | **Pay Status:** | Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Date Updated:** 05/13/2022 | **Terms:** | $0 per month, paid Monthly for 7 months |
| **Account Type:** Installment Account | **Payment Received:** $42 | | |
| **Loan Type:** SECURED | **Last Payment Made:** 05/13/2022 | **Date Closed:** 05/13/2022 | |
| | **High Balance:** $250 | | |

**Remarks:** DISP INVG COMP-CONSUM DISAGRS; CLOSED

| | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 |
|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK |

## NAVY FEDERAL CR UN #4300152487**** ( POB 3700, MERRIFIELD, VA 22119, (800) 914-9494 )

| | | | |
|---|---|---|---|
| **Date Opened:** 02/06/2018 | **Balance:** $0 | **Pay Status:** | Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Date Updated:** 07/18/2018 | **Terms:** | $0 per month, paid Monthly for 6 months |
| **Account Type:** Installment Account | **Payment Received:** $41 | | |
| **Loan Type:** SECURED | **Last Payment Made:** 07/18/2018 | **Date Closed:** 07/18/2018 | |
| | **High Balance:** $250 | | |

**Remarks:** DISP INVG COMP-CONSUM DISAGRS; CLOSED

## WEBBANK/FINGERHUT #636992109466**** ( 6250 RIDGEWOOD RD, ST CLOUD, MN 56301-9513, (866) 734-0342 )

| | | | |
|---|---|---|---|
| **Date Opened:** 04/21/2021 | **Balance:** $0 | **Pay Status:** | Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Date Updated:** 10/24/2022 | **Terms:** | Paid Monthly |
| **Account Type:** Revolving Account | **Payment Received:** $0 | **Date Closed:** 04/13/2022 | |
| **Loan Type:** CHARGE ACCOUNT | **Last Payment Made:** 07/14/2022 | **Date Paid:** 07/14/2022 | |
| | **High Balance:** $123 | | |
| | **Credit Limit:** $600 | | |

**Remarks:** CLOSED BY CREDIT GRANTOR; CLOSED

| | 09/2022 | 08/2022 | 07/2022 | 06/2022 | 05/2022 | 04/2022 | 03/2022 | 02/2022 | 01/2022 | 12/2021 | 11/2021 | 10/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2021 | 08/2021 | 07/2021 | 06/2021 | 05/2021 |
|---|---|---|---|---|---|
| Rating | OK | OK | X | OK | OK |

## WEBBANK/FRESHSTART #636992033104**** ( 6250 RIDGEWOOD RD, ST CLOUD, MN 56301-9513, (866) 734-0342 )

| | | | |
|---|---|---|---|
| **Date Opened:** 03/15/2021 | **Balance:** $0 | **Pay Status:** | Paid, Closed; was Paid as agreed |
| **Responsibility:** Individual Account | **Date Updated:** 04/16/2021 | **Terms:** | $0 per month, paid Monthly for 6 months |
| **Account Type:** Installment Account | **Payment Received:** $72 | | |
| **Loan Type:** INSTALLMENT SALES CONTRACT | **Last Payment Made:** 04/16/2021 | **Date Closed:** 04/16/2021 | |
| | **High Balance:** $71 | | |

**Remarks:** CLOSED

| | 03/2021 |
|---|---|
| Rating | OK |

# Regular Inquiries

**INTERLINC MORTGAGE S via XACTUS LLC** ( , 24518 KINGSLAND BLVD, KATY, TX 77494-3429, (281) 371-8555 )    **Inquiry Type:** Individual
**Permissible Purpose:** CREDIT TRANSACTION
**Requested On:** 01/29/2026

**UNITED WHOLESALE MOR via CREDCOUNITED WHOLESALE MORTGAGE** ( 585 S BLVD E, PONTIAC, MI 48341, (509) 783-3435 )    **Inquiry Type:** Participant
**Permissible Purpose:** CREDIT TRANSACTION
**Requested On:** 01/09/2026

**SYNCHRONY FINANCIAL** ( PO BOX 71724, PHILADELPHIA, PA 19176, (800) 924-2927 )    **Inquiry Type:** Individual
**Requested On:** 10/10/2025

**SERVICE FIRST MORTGA via CERTIFIED CREDIT RPDT** ( 28202 CABOT ROAD 245, LAGUNA NIGUEL, CA 92677, (888) 624-7412 )    **Inquiry Type:** Individual
**Permissible Purpose:** CREDIT TRANSACTION
**Requested On:** 09/23/2025

**CLM MORTGAGE INC via FACTUAL DATA** ( PO BOX 530090, ATLANTA, GA 30353, (877) 237-8317 )    **Inquiry Type:** Individual
**Permissible Purpose:** CREDIT TRANSACTION
**Requested On:** 09/19/2025

**CMS MORTGAGE SOLUTIO via ADVANTAGE CREDIT INC** ( 32065 CASTLE COURT, 300, EVERGREEN, CO 80439, (303) 670-7993 )    **Inquiry Type:** Individual
**Permissible Purpose:** CREDIT TRANSACTION
**Requested On:** 05/15/2025

**CAPITAL ONE** ( 15000 CAPITAL ONE, RICHMOND, VA 23238, (800) 955-7070 )    **Inquiry Type:** Individual
**Requested On:** 10/28/2024

**To dispute online go to: http://transunion.com/disputeonline**

**USDA RURAL DEVELOPME via EQUIFAX MORTGAGE SERVICE** ( 815 EAST GATE DRSUITE 102, MOUNT LAUREL, NJ 08054, (800) 685-5000 )    **Inquiry Type:** Participant
**Permissible Purpose:** CREDIT TRANSACTION
**Requested On:** 08/28/2024

**VRM LENDING LLC via XACTUS LLC** ( 600 SAW MILL ROAD, WEST HAVEN, CT 06516, (800) 243-0120 x193 )    **Inquiry Type:** Individual
**Permissible Purpose:** CREDIT TRANSACTION
**Requested On:** 04/02/2024

## Promotional Inquiries

**FIRST PREMIER** ( 3820 N LOUISE AVE, SIOUX FALLS, SD 57107-0145, (800) 987-5521 )
**Requested On:** 12/28/2025

**ONE CAPITAL** ( 9980 SOUTH 300 WEST, SUITE 200, SANDY, UT 84070, (855) 565-6344 )
**Requested On:** 12/24/2025

**COTTONWOOD FINANCIAL** ( 1901 GATEWAY DR., SUITE 200, IRVING, TX 75038, (972) 582-1244 )
**Requested On:** 05/02/2025, 03/04/2025

**PROGRESSIVE INSURANCE** ( PO BOX 43258, RICHMOND HEIG, OH 44123, (216) 732-3038 )
**Requested On:** 04/22/2025, 03/18/2025, 02/18/2025

**TBOM/FORTIVA** ( 5 CONCOURSE PKWY, SUITE 300, ATLANTA, GA 30328, (770) 828-2000 )
**Requested On:** 04/02/2025

**MRV-VERVENT-REVVI** ( PO BOX 85800, SIOUX FALLS, SD 57118, (858) 451-2444 )
**Requested On:** 02/06/2025

## Account Review Inquiries

**CREDIT KARMA via TUCI CREDIT KARMA TUNA** ( 100 CROSS STREET, SUITE 101, SAN LUIS OBISPO, CA 93401, (844) 580-6816 )
**Permissible Purpose:** CREDIT MONITORING
**Requested On:** 02/10/2026, 02/08/2026, 01/28/2026, 01/06/2026, 12/21/2025, 12/12/2025, 12/09/2025, 10/31/2025, 10/17/2025, 09/18/2025, 08/22/2025, 08/05/2025, 07/28/2025, 07/17/2025, 06/23/2025, 06/18/2025, 06/12/2025, 06/04/2025, 06/03/2025, 05/17/2025, 05/12/2025, 05/08/2025, 05/06/2025, 05/03/2025, 04/30/2025, 04/19/2025, 04/14/2025, 04/12/2025, 04/03/2025, 03/31/2025, 03/17/2025, 02/20/2025, 01/30/2025, 01/16/2025, 12/20/2024, 12/15/2024, 12/10/2024

**TRANSUNION CONSUMER INTE** ( 760 MARKET STREET 10TH FLOOR, SAN FRANCISCO, CA 94102, (844) 580-6816 )
**Permissible Purpose:** CREDIT MONITORING
**Requested On:** 02/09/2026

**DISCOVER CARD** ( 2500 LAKE COOK ROAD, RIVERWOODS, IL 60015, (800) 347-2683 )
**Requested On:** 02/04/2026

**KLARNA INC** ( 629 N HIGH STREET, SUITE 300, COLUMBUS, OH 43215, (844) 552-7621 )
**Requested On:** 02/02/2026

**DISCOVER CARD** ( 2500 LAKE COOK ROAD, RIVERWOODS, IL 60015, (800) 347-2683 )
**Requested On:** 01/31/2026

**TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (800) 493-2392 )
**Requested On:** 01/29/2026, 01/09/2026, 10/10/2025, 09/23/2025, 09/19/2025, 05/15/2025, 10/28/2024, 08/28/2024, 04/02/2024

**UNITED WHOLESALE MOR via CREDCOUNITED WHOLESALE MORTGAGE** ( P.O. BOX 509124, SAN DIEGO, CA 92150, (800) 637-2422 )
**Permissible Purpose:** CONSUMER INITIATED TRANSACTION
**Requested On:** 01/26/2026

**HARPER PARIS via TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (800) 493-2392 )
**Permissible Purpose:** CONSUMER REQUEST
**Requested On:** 01/23/2026, 12/23/2025, 11/22/2025, 10/21/2025, 09/21/2025, 08/19/2025, 07/18/2025, 06/17/2025, 05/17/2025, 04/17/2025, 03/14/2025, 02/14/2025, 01/13/2025, 12/13/2024, 11/13/2024, 10/12/2024, 09/11/2024, 08/11/2024, 07/10/2024, 06/10/2024, 05/06/2024, 03/17/2024

**WEBBANK KLARNA** ( 629 N HIGH STREET, SUITE 300, COLUMBUS, OH 43215, (844) 552-7621 )
**Requested On:** 12/26/2025, 10/21/2025, 08/29/2025

**CBCCI** ( PO BOX 4499, BEAVERTON, OR 97076, (800) 229-0364 )
**Requested On:** 10/21/2025, 10/10/2025

**SYNCHRONY BANK** ( PO BOX 71723, PHILADELPHIA, PA 19176, (855) 411-4729 )
**Requested On:** 10/21/2025, 10/10/2025, 12/23/2024



**To dispute online go to: http://transunion.com/disputeonline**

**PROG LEASING LLC** ( 256 W DATA DRIVE, DRAPER, UT 84020, (877) 898-1970 )
Requested On: 10/11/2025

**JPMCB CARD SERVICES** ( PO BOX 15298, WILMINGTON, DE 19850, (800) 432-3117 )
Permissible Purpose: WRITTEN AUTHORIZATION
Requested On: 10/10/2025, 05/24/2025

**MCCARTHY BURGESS W** ( 26000 CANNON RD, CLEVELAND, OH 44146, (440) 735-5100 )
Requested On: 09/17/2025

**FACTACT FREE DISCLOSURE** ( P O BOX 1000, CHESTER, PA 19016, (800) 888-4213 )
Requested On: 09/05/2025, 06/03/2025, 01/03/2025, 06/12/2024, 05/05/2024, 03/18/2024, 02/21/2024

**HARPER PARIS via TRANSUNION INTERACTIVE IN** ( 100 CROSS ST, STE 202, SAN LUIS OBISPO, CA 93401, (855) 681-3196 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 09/05/2025

**CALTEX FUNDING LP P via ADVANTAGE CREDIT INC** ( 32065 CASTLE COURT 300, EVERGREEN, CO 80439, (800) 670-7993 )
Permissible Purpose: WRITTEN AUTHORIZATION
Requested On: 08/21/2025, 06/17/2025

**626603591 via TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (800) 493-2392 )
Permissible Purpose: CREDIT MONITORING
Requested On: 07/14/2025, 06/16/2025, 05/13/2025, 04/11/2025, 02/17/2025, 01/11/2025, 12/06/2024, 11/02/2024, 09/25/2024, 03/28/2024

**LIBERTY MUTUAL** ( PO BOX 52102, PHOENIX, AZ 85072, (617) 654-3741 )
Permissible Purpose: INSURANCE UNDERWRITING
Requested On: 07/02/2025, 07/02/2025, 07/01/2025, 07/01/2025

**FMA ALLIANCE** ( 12339 CUTTEN RD, HOUSTON, TX 77066, (800) 955-5598 )
Requested On: 06/16/2025, 05/14/2025

**ABSOLUTE RESOLUTIONS CORPORATION** ( 800 NORMAN CENTER DR, 350, BLOOMINGTON, MN 55437, (866) 578-6167 )
Requested On: 06/16/2025

**SOFI BANK NATIONAL ASSN** ( PO BOX 654081, DALLAS, TX 75265, (855) 456-7634 )
Requested On: 06/11/2025, 04/09/2025

**ONEMAIN FINANCIAL** ( P.O. BOX 3327, EVANSVILLE, IN 47706, (844) 298-9773 )
Requested On: 06/11/2025

**BEST EGG** ( PO BOX 42912, PHILADELPHIA, PA 19101, (855) 282-6353 )
Requested On: 06/11/2025, 06/04/2025

**WEBBANKKLARNA** ( 629 NORTH HIGH STREET, SUITE 300, COLUMBUS, OH 43215, (844) 552-7621 )
Requested On: 06/04/2025

**UPGRADE** ( 275 BATTERY ST SUITE 2300, SAN FRANCISCO, CA 94104, (844) 319-3909 )
Requested On: 06/04/2025

**MONEYLION TECHNOLOGIES IN** ( 50 WEST 23RD ST SUITE 700, NEW YORK, NY 10010, (800) 410-1488 )
Requested On: 06/04/2025

**LENDING CLUB BANK** ( 595 MARKET STSUITE 200, SAN FRANCISCO, CA 94105, (800) 341-5607 )
Requested On: 06/04/2025

**DISCOVER PERSONAL LOANS** ( P O BOX 1531, WILMINGTON, DE 19850, (800) 347-2683 )
Requested On: 06/03/2025

**CONSUMERINFO.COM** ( 475 ANTON BLVD, COSTA MESA, CA 92626, (888) 397-3742 )
Requested On: 03/31/2025, 01/17/2025, 01/16/2025, 08/21/2024, 02/28/2024, 02/26/2024, 02/20/2024, 02/18/2024, 02/16/2024, 02/14/2024

**JEFFERSON CAPITAL** ( 200 14TH AVE E, SARTELL, MN 56377, (866) 219-0725 )
Permissible Purpose: COLLECTION
Requested On: 12/19/2024

**HARPER PARIS via KARMATRANSUNION INTERACT** ( 100 CROSS STREET, SAN LUIS OBISPO, CA 93401, (844) 580-6816 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 11/11/2024

**CAPITAL ONE** ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070 )
Requested On: 10/28/2024

**CAPITAL ONE** ( 15070 CAPITAL ONE DR, RICHMOND, VA 23238, (800) 955-7070 )
Requested On: 10/28/2024

**DK CONSULTING INC.** ( 7222 EDINGER AVENUE SUITE, HUNTINGTON BEACH, CA 92647, (714) 988-6721 )
**Permissible Purpose:** COLLECTION
**Requested On:** 06/06/2024

**CONSERVEFMS FIN MGMT SRV** ( 200 CROSSKEYS OFFICE PARK, PO BOX 7, FAIRPORT, NY 14450, Phone number not available )
**Requested On:** 04/13/2024

**LENDINGUSA** ( 15303 VENTURA BLVDSUITE 8, SHERMAN OAKS, CA 91403, (800) 994-6177 )
**Requested On:** 03/19/2024

**FTDUVERA BILLING** ( PO BOX 2549, CARLSBAD, CA 92018, (866) 438-8372 )
**Permissible Purpose:** CREDIT TRANSACTION
**Requested On:** 03/19/2024

**MEDICAL DEBT RESOLUT via ECMEDICAL DEBT RESOLUTIO** ( 80 THEODORE FREMD AVE, RYE, NY 10580, (844) 637-3328 )
**Permissible Purpose:** TO ACQUIRE/SERVICE/INSURE ACCOUNT
**Requested On:** 02/16/2024

## Credit Report Messages

**PROMOTIONAL OPT-OUT:** This file has been opted out of promotional lists supplied by TransUnion.
(Note: This opt-out is set to expire in 02/2031.)
The opt out on your file will remain in effect until the expiration date specified above, unless you request it to be made permanent.  To permanently opt out of promotional lists provided by TransUnion, you must send us a signed 'Notice of Election' form, which can be obtained by writing us or calling us at 800-916-8800 and speaking with a representative.

## Additional Information

The following disclosure of information might pertain to you. This additional information may include Special Messages, Office of Foreign Assers Control ("OFAC") Potential Name Matches, Inquiry Analysis, Military Lending Act ("MLA") Covered Borrower Information, Third Party Supplemental Information and/or Consumer Contributed Financial Information. Authorized parties may also receive the additional information below from TransUnion.

## Inquiry Analysis

The companies that request your credit report must first provide certain information about you. Within the past 90 days, companies that requested your report provided the following information.

**INTERLINC MORTGAGE S via XACTUS LLC**
Identifying information they provided:
HARPER PARIS
900 E COLORADO BLVD  APT 604
DALLAS, TX 75203-1802
**Requested On:** 01/29/2026

**UNITED WHOLESALE MOR via CREDCOUNITED WHOLESALE MORTGAGE**
Identifying information they provided:
HARPER PARIS
900 E COLORADO BLVD
DALLAS, TX 75203-1808
**Requested On:** 01/09/2026

## Third Party Supplemental Information

In addition to the information maintained in the above credit report, TransUnion will occasionally contact a third party for supplemental information in connection with a particular transaction in response to a request from a particular customer. Listed below is the supplemental data that TransUnion obtained from such third parties, as well as the name(s) of the TransUnion customer for whom it was obtained.

*CHECKING ACCOUNT AND DEMAND DEPOSIT ACCOUNT (DDA) ACTIVITY*
Data Source: Chex Systems Inc. (7805 Hudson Road, Suite 100, Woodbury, MN 55125, (800) 513-7125)
Requested by: TRANSUNION CONSUMER INTE
Requested on: 12/10/2025
Number of Accounts Consumer is Identified On: 0
Bank Account Closures Identified as Fraudulent: 0
Paid Checks in the Last 3 Years: 0
Open (Unpaid) Checks in the Last 3 Years: 0
Checks Ordered in the Last Month: 0
Checks Ordered in the Last 2 Months: 0
Checks Ordered in the Last 3 Months: 0
Checks Ordered in the Last 6 Months: 0
Check Orders in the Last Year: 0
Check Orders in the Last 2 Years: 0
Check Orders in the Last 3 Years: 0
Quantity of Checks Ordered in the Last 3 Years: 0
Average Checks Ordered in the Last 3 Years: .00000
Smallest Number of Checks Ordered: 0



Largest Number of Checks Ordered: 0
Checking Account Closures in the Last Month: 0
Checking Account Closures in the Last 2 Months: 0
Checking Account Closures in the Last 3 Months: 0
Checking Account Closures in the Last Year: 0
Checking Account Closures in the Last 2 Years: 0
Checking Account Closures in the Last 3 Years: 0
DDA Closures in Last 180 Days: 0
DDA Closure in Last 5 Years: 0
Paid DDA Closures in Last 5 Years: 0
Unpaid DDA Closures in Last 2 Years: 0
Unpaid DDA Closures in Last 5 Years: 0
Unpaid DDA Closures in Last 4 Years: $000000000.00
Checking Account Inquiries in the Last Month: 0
Checking Account Inquiries in the Last 2 Months: 0
Checking Account Inquiries in the Last 3 Months: 0
Checking Account Inquiries in the Last 6 Months: 0
Checking Account Inquiries in the Last Year: 0
Checking Account Inquiries in the Last 2 Years: 1
DDA Inquiries in the Last 3 Years: 1
Total Days Since First Checking Account Inquiry: 403
Days Since Most Recent DDA Inquiry: 403
Credit Inquiries in the Last Year: 1
Credit Inquiries in the Last 3 Years: 1
Auto Inquiries in the Last 3 Years: 0
Credit Issuance Inquiries in the Last Year: 0
Credit Issuance Inquiries in the Last 3 Years: 0
Payday Inquiries in the Last 3 Years: 0
Utility Inquiries in the Last 3 Years: 0
Other Credit Inquiries in the Last 2 years: 1
Other Credit Inquiries in the Last 3 Years: 1
DDA & Credit/Non-DDA Inquiries in Last 3 Years: 2
Open (Unpaid) NSFs in the Last Month: 0
Open (Unpaid) NSFs in the Last 2 Months: 0
Open (Unpaid) NSFs in the Last 3 Months: 0
Open (Unpaid) NSFs in the Last 6 Months: 0
Open (Unpaid) NSFs in the Last Year: 0
Open (Unpaid) NSFs in the Last 2 Years: 0
Open (Unpaid) NSFs in the Last Month: $000000000.00
Open (Unpaid) NSFs in the Last 2 Months: $000000000.00
Open (Unpaid) NSFs in the Last 3 Months: $000000000.00
Open (Unpaid) NSFs in the Last 6 Months: $000000000.00
Open (Unpaid) NSFs in the Last Year: $000000000.00
Open (Unpaid) NSFs in the Last 2 Years: $000000000.00
Open (Unpaid) NSFs in the Last 3 Years: $000000000.00
Paid NSFs in the Last Month: 0
Paid NSFs in the Last 2 Months: 0
Paid NSFs in the Last 3 Months: 0
Paid NSFs in the Last 6 Months: 0
Paid NSFs in the Last Year: 0
Paid NSFs in the Last 2 Years: 0
Paid NSFs in the Last Month: $000000000.00
Paid NSFs in the Last 2 Months: $000000000.00
Total Paid NSFs in the Last 3 Months: $000000000.00
Total Paid NSFs in the Last 6 Months: $000000000.00
Total Paid NSFs in the Last Year: $000000000.00
Total Paid NSFs in the Last 2 Years: $000000000.00
Total Paid NSFs in the Last 3 Years: $000000000.00
Largest Opened (Unpaid) NSF Check: $000000000.00
Largest Paid NSF Check: $000000000.00

## SUPPLEMENTAL CONSUMER CREDIT INFORMATION

Data Source: Teletrack (PO Box 740008, Atlanta, GA 30374, (877)309-5226)
Requested by: APPLE CARDGS BANK
Requested on: 01/12/2022
Auto Finance Inquiries in the Last 3 Months: 0
Auto Finance Inquiries in the Last 6 Months: 0

Auto Finance Inquiries in the Last 9 Months: 0
Auto Finance Inquiries in the Last 12 Months: 0
Auto Finance Inquiries in the Last 24 Months: 0
Auto Finance Inquiries in the Last 7 Years: 16
Cash Advance Inquiries in the Last 3 Months: 0
Cash Advance Inquiries in the Last 6 Months: 0
Cash Advance Inquiries in the Last 9 Months: 0
Cash Advance Inquiries in the Last 12 Months: 0
Cash Advance Inquiries in the Last 24 Months: 0
Cash Advance Inquiries in the Last 7 Years: 0
Misc Financial Services in the Last 7 Years: 4
Rent-to-Own Inquiries in the Last 3 Months: 0
Rent-to-Own Inquiries in the Last 6 Months: 0
Rent-to-Own Inquiries in the Last 9 Months: 0
Rent-to-Own Inquiries in the Last 12 Months: 0
Rent-to-Own Inquiries in the Last 24 Months: 0
Rent-to-Own Inquiries in the Last 7 Years: 0
All Alternative Credit Inquiries in the Last 3 months: 1
All Alternative Credit Inquiries in the Last 6 Months: 1
All Alternative Credit Inquiries in the Last 24 Months: 3
All Alternative Credit Inquiries in the Last 7 Years: 20
Paid Auto Finance Charge-offs in the Last 24 Months: 0
Paid Payday Loan Charge-offs in the Last 24 Months: 0
Paid Rent-to-Own Charge-offs in the Last 24 Months: 0
All Paid Charge-offs in the Last 3 Months: 0
All Paid Charge-offs in the Last 24 Months: 0
All Paid Charge-offs in the Last 7 Years: 0
Open Auto Finance Charge-offs in the Last 24 Months: 0
Open Payday Loan Charge-offs in the Last 24 months: 0
Open Rent-to-Own Charge-offs in the Last 24 Months: 0
All Open Charge-offs in the Last 3 Months: 0
All Open Charge-offs in the Last 6 Months: 0
All Open Charge-offs in the Last 9 Months: 0
All Open Charge-offs in the Last 12 Months: 0
All Open Charge-offs in the Last 24 Months: 0
All Open Charge-offs in the Last 7 Years: 0

# Should you wish to contact TransUnion, you may do so,

**Online:**
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline
For answers to general questions, please visit: www.transunion.com

**By Mail:**
TransUnion Consumer Relations
P.O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 AM – 11:00 PM Eastern Time, Monday through Friday, and Saturday through Sunday between the hours of 8:00 AM and 5:00PM Eastern Time, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).



**To dispute online go to: http://transunion.com/disputeonline**

# Summary of Rights

Para informacion en espanol, visite www.consumerfinance.gov/learnmore o escribe a la Consumer Financial Protection Bureau, 1700 G Street NW, Washington, DC 20552.

A Summary of Your Rights Under the Fair Credit Reporting Act

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under FCRA. For more information, including information about additional rights, go to www.consumerfinance.gov/learnmore or write to: Consumer Financial Protection Bureau, 1700 G Street NW, Washington, DC 20552.

- **You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment – or to take another adverse action against you – must tell you, and must give you the name, address, and phone number of the agency that provided the information.

- **You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

    - a person has taken adverse action against you because of information in your credit report;
    - you are the victim of identity theft and place a fraud alert in your file;
    - your file contains inaccurate information as a result of fraud;
    - you are on public assistance;
    - you are unemployed but expect to apply for employment within 60 days.

    In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore for additional information.

- **You have the right to ask for a credit score.** Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

- **You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

- **Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete, or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.

- **Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

- **Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

- **You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore.

- **You may limit prescreened offers of credit and insurance you get based on information in your credit report.** Unsolicited prescreened offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address from the lists these offers are based on. You may opt out with the nationwide credit bureaus at 1-888-5-OPTOUT (1-888-567-8688).

- The following FCRA right applies with respect to nationwide consumer reporting agencies:

- **CONSUMERS HAVE THE RIGHT TO OBTAIN A SECURITY FREEZE.** You have a right to place a "security freeze" on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your

express authorization. The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

To place a security freeze, a consumer reporting agency will require you to provide appropriate proof of your identity, which may include your Social Security Number. You may place a security freeze on your credit report by contacting each of the three nationwide credit reporting agencies.

- Equifax: 1-800-525-6285; www.equifax.com
- Experian: 1-888-397-3742; www.experian.com
- TransUnion: 1-800-680-7289; www.transunion.com

- **As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost.** An initial fraud alert is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

- **You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court. You may also have the right to file suit under state law.

- **Identity theft victims and active duty military personnel have additional rights.** For more information, visit www.consumerfinance.gov/learnmore.

States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. For information about your federal rights, contact:

| TYPE OF BUSINESS: | CONTACT: |
|---|---|
| 1.a. Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates<br><br>b. Such affiliates that are not banks, savings associations, or credit unions also should list, in addition to the CFPB: | a. Consumer Financial Protection Bureau<br>1700 G Street, NW,<br>Washington, DC 20552<br><br>b. Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue, NW,<br>Washington, DC 20580     (877) 382-4357 |
| 2. To the extent not included in item 1 above:<br>a. National banks, federal savings associations, and federal branches and federal agencies of foreign banks<br><br>b. State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and Insured State Branches of Foreign Banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act.<br><br>c. Nonmember Insured Banks, Insured State Branches of Foreign Banks, and insured state savings associations<br><br>d. Federal Credit Unions | a. Office of the Comptroller of the Currency<br>Customer Assistance Group<br>P.O. Box 53570<br>Houston, TX 77052<br><br>b. Federal Reserve Consumer Help Center<br>PO Box 1200<br>Minneapolis, MN 55480<br><br>c. Division of Depositor and Consumer Protection<br>National Center for Consumer and Depositor Assistance<br>Federal Deposit Insurance Corporation<br>1100 Walnut Street, Box #11<br>Kansas City, MO 64106<br><br>d. National Credit Union Administration<br>Office of Consumer Financial Protection<br>1775 Duke Street<br>Alexandria, VA 22314 |
| 3. Air carriers | Asst. General Counsel for Office of Aviation Protection<br>Department of Transportation<br>1200 New Jersey Avenue, SE,<br>Washington, DC 20590 |
| 4. Creditors Subject to the Surface Transportation Board | Office of Public Assistance, Governmental Affairs, and Compliance Surface Transportation Board<br>395 E Street, SW,<br>Washington, DC 20423 |
| 5. Creditors Subject to the Packers and Stockyards Act, 1921 | Nearest Packers and Stockyards Division Regional Office |
| 6. Small Business Investment Companies | Associate Administrator, Office of Capital Access<br>United States Small Business Administration<br>409 Third Street, SW, Suite 8200<br>Washington, DC 20416 |
| 7. Brokers and Dealers | Securities and Exchange Commission<br>100 F Street, NE,<br>Washington, DC 20549 |
| 8. Institutions that are members of the Farm Credit System | Farm Credit Administration<br>1501 Farm Credit Drive<br>McLean, VA 22102-5090 |
| 9. Retailers, Finance Companies, and All Other Creditors Not Listed Above | Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue, NW,<br>Washington, DC 20580     (877) 382-4357 |

0021910105O0400-PN42TD00200219



## TEXAS BILL OF RIGHTS

As of September 1, 2003 you have the right to place a security alert in your consumer file, which will warn anyone who receives information in your consumer file that your identity may have been used without your consent and that recipients of your consumer file information are advised to verify your identity prior to issuing credit. The security alert may prevent credit, loans, and services from being approved in your name without your consent. The security alert may delay or interfere with the timely approval of any subsequent request or application you make that involves access to your credit information such as a new loan, credit, mortgage, insurance, rental housing, employment, investment, license, cellular phone, utilities, digital signature, Internet credit card transaction, and an extension of credit at point of sale. The security alert will remain on your consumer file for not less than 1 year after the date the security alert is placed on your file. You have the right to obtain a free copy of your consumer file every 45 days while the security alert is in effect. A security alert may be requested by calling 800-680-7289 or it may be requested in writing by sending a request to TransUnion Security Alert, Post Office Box 2000, Chester, PA 19016.

You have the following rights to file action in court or arbitrate disputes:

(1) An action to enforce an obligation of a consumer reporting agency to a consumer under the Texas Regulation of Consumer Credit Reporting Agencies (Texas Business and Commerce Code Chapter 20) may be brought in court as provided by the FCRA, as amended, or, if agreed to by both parties, may be submitted to binding arbitration after you have followed all dispute procedures in Section 20.06 and have received the notice specified in Section 20.06(f) in the manner provided by the rules of the American Arbitration Association.

(2) A decision rendered by an arbitrator does not affect the validity of an obligation or debt owed by the consumer to any party.

(3) A prevailing party in an action or arbitration proceeding shall be compensated for the party's attorney fees and costs of the proceeding as determined by the court or arbitration.

(4) A consumer may not submit to arbitration more than one action against a particular consumer reporting agency during any 120-day period.

(5) The results of an arbitration action brought against a consumer reporting agency doing business in Texas shall be communicated in a timely manner to other consumer reporting agencies doing business in Texas.